# EXHIBIT 3

## ACRONYMS

| | |
|---|---|
| Commission or PACEI | Presidential Advisory Commission on Election Integrity |
| DFO | Designated Federal Officer |
| DHS | Department of Homeland Security |
| DOD | Department of Defense |
| DOJ | Department of Justice |
| DWHIT | Director of White House Information Technology |
| EEOB | Eisenhower Executive Office Building |
| EFT | Electronic Funds Transfer |
| EOP | Executive Office of the President |
| EPIC | Electronic Privacy Information Center |
| FACA | Federal Advisory Committee Act |
| FOIA | Freedom of Information Act |
| GAI | Government Accountability Institute |
| GAO | Government Accountability Office |
| GSA | General Services Administration |
| IT | Information Technology |
| MOU | Memorandum of Understanding |
| NARA | National Archives and Records Administration |
| NASS | National Association of Secretaries of State |
| OMB | Office of Management and Budget |
| OVP | Office of the Vice President |
| PRA | Presidential Records Act |
| SAFE | Safe Access File Exchange |
| SGE | Special Governmental Employee |
| SoS | Secretary of State |
| SSA | Social Security Administration |
| TRO | Temporary Restraining Order |
| VP | Vice President |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 2 | | | | | | | |
| 3 | *Public Documents Related to the Creation and Organization of the Commission* | | | | | | |
| 4 | Executive Order No. 13,799, establishing the Commission | The President | Members of the Public | 11-May-17 | Yes | Yes | NA |
| 5 | White House Press Release: President Announces Formation of Bipartisan Presidential Commission on Election Integrity (May 11, 2017) | White House Press Secretary | Members of the Public | 11-May-17 | Yes | Yes | NA |
| 6 | Charter: Presidential Advisory Commission on Election Integrity | Commission Staff | Commission Members | 23-Jun-17 | Yes | Yes | NA |
| 7 | *Public Documents Related to June 28 Organizational Call* | | | | | | |
| 8 | Agenda for June 28, 2017, Organizational Conference Call | Commission Staff | Commission Members | For June 28 call | Yes | Yes | NA |
| 9 | Email regarding June 28, 2017, initial organizational call | Kossack | Commission Members | For June 28 call | No | discretionary release | NA |
| 10 | Readout of the Vice President's Call with the Presidential Advisory Commission on Election Integrity | White House Office of the Vice President | Members of the Public | 28-Jun-17 | Yes | Yes | NA |
| 11 | *Public Documents Related to July 19 Meeting* | | | | | | |
| 12 | PACEI Bylaws (as adopted and as drafted) | Commission Staff | Commission Members | For July 19 meeting | Yes | Yes | NA |
| 13 | List of Possible Topics for Commission to Address | Kobach | Commission Members | For July 19 meeting | Yes | Yes | NA |
| 14 | GSA briefing on FACA and Presidential Records Act | GSA | Commission Members | Presentation delivered at an administrative session held before the July 19 meeting began | No | discretionary release | NA |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 15 | GSA briefing on Ethics Training for SGEs | GSA | Commission Members | Presentation delivered at an administrative session held before the July 19 meeting began | No | discretionary release | NA |
| 16 | Heritage Foundation: Database entitled A sampling of Election Fraud Cases From Across the Country | Shared by von Spakovsky | Commission Members | For July 19 meeting | Yes | Yes | NA |
| 17 | Report: Election Administration and Voting Survey - 2016 Comprehensive Report (by U.S. Election Assistance Commission) | Shared by McCormack | Commission Members | For July 19 meeting | Yes | Yes | NA |
| 18 | Opening Statement of J. Kenneth Blackwell (shared with other members) | Blackwell | Commission Members | For July 19 meeting | Yes | Yes | NA |
| 19 | PowerPoint presentation by Hans von Spakovsky (untitled) | von Spakovsky | Commission Members | For July 19 meeting | Yes | Yes | NA |
| 20 | Yale Law & Policy Review Article: The Other Voting Right: Protecting Every Citizen's Vote by Safeguarding the Integrity of the Ballot Box, by J. Kenneth Blackwell & Kenneth A. Klukowski | Shared by Blackwell | Commission Members | For July 19 meeting | Yes | Yes | NA |
| 21 | Video of the July 19 PACEI Meeting | Commission Staff | Commission Members | For July 19 meeting | Yes | Yes | NA |
| 22 | Remarks by President Trump and Vice President Pence at the Presidential Advisory Commission on Election Integrity meeting | White House Press Secretary | Members of the Public | 19-Jul-17 | Yes | Yes | NA |
| 23 | Remarks by Vice President Pence and Elected Officials at the First Meeting of the Presidential Advisory Commission on Election Integrity | White House Office of the Vice President | Members of the Public | 19-Jul-17 | Yes | Yes | NA |
| 24 | July 19, 2017 meeting agenda | Commission Staff | Commission Members | For July 19 meeting | Yes | Yes | NA |
| 25 | Revised July 19, 2017 meeting agenda | Commission Staff | Commission Members | For July 19 meeting | Yes | Yes | NA |
| 26 | Federal Register Meeting Notice for July 19 meeting | Commission Staff | Members of the Public | 5-Jul-17 | Yes | Yes | NA |
| 27 | *Public Documents Related to September 12 Meeting* | | | | | | |
| 28 | Announcement of September 12 Commission Meeting | White House Press Secretary | Members of the Public | 24-Aug-17 | Yes | Yes | NA |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 29 | Federal Register Meeting Notice for September 12, 2017 meeting | Commission Staff | Members of the Public | 24-Aug-17 | Yes | Yes | NA |
| 30 | Agenda for September 12, 2017 Commission Meeting | Commission Staff | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 31 | Written statement by Donald Palmer, Panelist at Sept. 12 meeting, entitled "Election Integrity Issues Affecting Public Confidence" | Donald Palmer (Panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 32 | PowerPoint presentation by Andrew E. Smith, Panelist at Sept. 12 meeting, entitled "Turnout and Voter Trust" | Andrew E. Smith (Panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 33 | PowerPoint presentation by John R. Jott, Jr., Panelist at Sept. 12 meeting, entitled "A suggestion and some evidence" | John R. Lott, Jr. (Panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 34 | Updated PowerPoint presentation by John R. Lott, Jr., Panelist at Sept. 12 meeting, entitled "A suggestion and some evidence" | John R. Lott, Jr. (Panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 35 | PowerPoint presentation by Ronald L. Rivest, Panelist at September 12 meeting, entitled "Remarks on Election Integrity" | Ronald L. Rivest (Panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 36 | Report by Government Accountability Institute: "America the Vulnerable: The Problem of Duplicate Voting" | Shared by von Spakovsky | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 37 | PowerPoint presentation by Hans von Spakovsky, PACEI Member/Panelist at Sept. 12 meeting (untitled) | von Spakovksy | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 38 | PowerPoint presentation by Harri Hursti, Panelist at Sept. 12 meeting, entitled "Threat models and the tools of the industry" | Harri Hursti (Panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 39 | PowerPoint presentation by Ken Block, Panelist at Sept. 12 meeting, entitled "Data Mining for Potential Voter Fraud" | Ken Block (Panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 40 | PowerPoint presentation by Kimball Brace, panelist at Sept. 12 meeting, entitled "The Election Process From a Data Prospective" | Kimball Brace (Panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 41 | Updated PowerPoint presentation by Kimball Brace, panelist at Sept. 12 meeting, entitled "The Election Process From a Data Prospective" | Kimball Brace (Panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 42 | Letter from Shawn N. Jasper, Speaker of the New Hampshire House of Representatives, to New Hampshire Secretary of State and Commissioner of Department of Public Safety re: efforts to insure the accuracy and validity of New Hampshire's voter checklists | Shared by Secretary Gardner | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |

Case 1:17-cv-01354-CKK   Document 33-3   Filed 09/29/17   Page 6 of 43

Lawyers' Committee for Civil Rights Under Law v. Presidential Advisory Commission on Election Integrity, et al., No. 1:17-cv-1354 (CKK)

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 43 | PowerPoint presentation by William Gardner, Commission Member/Sept. 12 meeting host (untitled) | Gardner | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 44 | PowerPoint presentation by Andrew W. Appel, Panelist at Sept. 12 meeting, entitled "Record and counting votes in a trustworthy way" | Andrew W. Appel (panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 45 | Press release by N.H. Speaker Jasper re: response to inquiry of NH Departments of State and Safety | Shared by Gardner | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 46 | Response to N.H. Speaker's request for information by N.H. Department of State and Department of Safety, re: voter verification request | Shared by Gardner | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 47 | Written statement by Judge Alan L. King, PACEI Member, entitled "Statement of Issues/Recommendations" | King | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 48 | Paper: "Evidence of Voter Fraud and the Impact that Regulations to Reduce Fraud have on Voter Participation Rates," by John R. Lott, Jr. (2007) | John R. Lott, Jr. (Panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 49 | Report: "Garden State Gotcha" by Public Interest Legal Foundation (Sept. 2017) | Shared byAdams | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 50 | Belitto v. Sinipes, 221 F. Supp. 3d 1354 (S.D. Fla. 2016) | Shared by Adams | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 51 | ACLU v. Martinez-Rivera, 166 F. Supp. 3d 779 (S.D. Fla. 2017) | Shared by Adams | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 52 | Voter Integrity Project NC, Inc. v. Wake Cty. Bd. of Elections, No. 5:16-cv-683-BR (E.D.N.C. Feb. 21, 2017) | Shared by Adams | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 53 | Bates in the News: Nov. 11, 2016 - Voter Suppression (by Jay Burns) | Shared by Dunlap | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 54 | Written Statement by Robert D. Popper, Panelist at Sept. 12 meeting, entitled "It is Time to Start Enforcing the National Voter | Robert D. Popper (panelist) | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 55 | Article: "It Appears That Out-of-State Voters Changed The Outcome of the New Hampshire U.S. Senate Race" (by Kris Kobach, published on Breitbart) | Kobach | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 56 | List of panelists and biographies for Sept. 12 Meeting | Commission Staff | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 57 | Report: "Alien Invasion II: The Sequel to the Discovery and Cover-Up of Non-Citizen Registration and Voting in Virginia" (by Public Interest Legal Foundation) | Mentioned by Adams | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |
| 58 | Guare v. New Hampshire, No. 2014-5 (N.H. 2015) | Mentioned by Kobach | Commission Members | For Sept. 12 meeting | Yes | Yes | NA |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 59 | New Hampshire Voter Registration Form | Mentioned by Kobach | Commission Members | For Sept. 12 meeting | yes | Yes | NA |
| 60 | *Public Documents Related to Request to States for Data/Views* | | | | | | |
| 61 | June 28, 2017, letter from Kobach to states, requesting views, recommendations, and publically available data (identical copies sent to election officials of the 50 states and District of Columbia) | Kobach | State Election Officials | 28-Jun-17 | Yes | Yes | NA |
| 62 | Statement from Kobach, Kansas Secretary of State and Vice Chair of the Presidential Advisory Commission on Election Integrity (related to data collection) | White House Press Secretary | Members of the Public | 5-Jul-17 | Yes | Yes | NA |
| 63 | July 26, 2017, letter from Kobach to state election officials, renewing June 28 informational request (identical copies sent to election officials of the states and the District of Columbia) | Kobach | State Election Officials | 26-Jul-17 | Yes | Yes | NA |
| 64 | Response to Data Request Letter | Michele Reagan, Arizona Secretary of State | Kobach | 3-Jul-17 | Yes | Yes | NA |
| 65 | Response to Data Request Letter | John Merril, Alabama Secretary of State | Kobach | 5-Jul-17 | Yes | Yes | NA |
| 66 | Response to Data Request Letter | Jesse White, Illinois Secretary of State | Kobach | 5-Jul-17 | Yes | Yes | NA |
| 67 | Response to Data Request Letter | Ken Drezner, Florida Secretary of State | Kobach | 6-Jul-17 | Yes | Yes | NA |
| 68 | Response to Data Request Letter | Paul Zirax, Secretary of the Oklahoma State Election Board | Kobach | 6-Jul-17 | Yes | Yes | NA |
| 69 | Response to Data Request Letter | Kenneth R. Menzel, General Counsel, Illinois State Board of Elections | Kobach | 7-Jul-17 | Yes | Yes | NA |
| 70 | Response to Data Request Letter | Shantel Krebs, South Dakota Secretary of State | Kobach | 10-Jul-17 | Yes | Yes | NA |
| 71 | Response to Data Request Letter | Frank Jung, General Counsel, Missouri Secretary of State | Kobach | 10-Jul-17 | Yes | Yes | NA |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 72 | Response to Data Request Letter | Mac Warner, West Virginia Secretary of State | Kobach | 11-Jul-17 | Yes | Yes | NA |
| 73 | Response to Data Request Letter | Wayne W. Williams, Colorado Department of State | Kobach | 14-Jul-17 | Yes | Yes | NA |
| 74 | Response to Data Request Letter | Ed Murray, Wyoming Secretary of State | Kobach | 14-Jul-17 | Yes | Yes | NA |
| 75 | Response to Data Request Letter | Tre Hargett, Tennessee Secretary of State | Kobach | 14-Jul-17 | Yes | Yes | NA |
| 76 | Response to Data Request Letter | Delbert Hosemann, Mississippi Secretary of State | Kobach | 19-Jul-17 | Yes | Yes | NA |
| 77 | Response to Data Request Letter | James C. Condos, Vermont Secretary of State | PACEI | 19-Jul-17 | Yes | Yes | NA |
| 78 | Response to Data Request Letter | John Husted, Ohio Secretary of State | Commission Members | 24-Jul-17 | Yes | Yes | NA |
| 79 | Response to Data Request Letter | John Husted, Ohio Secretary of State | PACEI | 24-Jul-17 | Yes | Yes | NA |
| 80 | Response to Data Request Letter | Paul O. Pate, Iowa Secretary of State | Kobach | 26-Jul-17 | Yes | Yes | NA |
| 81 | Response to Data Request Letter | Scoti T. Nago, Chief Election Officer, Hawaii | Kobach | 27-Jul-17 | Yes | Yes | NA |
| 82 | Response to Data Request Letter | Bryan A. Caskey, Director of Elections, Kansas Secretary of State | Williams | 27-Jul-17 | Yes | Yes | NA |
| 83 | Response to Data Request Letter | John Conklin, Director of Public Information, NYS Board of Elections | Kossack | 27-Jul-17 | Yes | Yes | NA |
| 84 | Email re: point of contact for secure transfer of voting data | Brandon Newell, Office of Secretary of State, Arkansas | Williams | 27-Jul-17 | Yes | Yes | NA |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 85 | Response to Data Request Letter | Wayne Thorley, Nevada Deputy Secretary of State for Elections | Williams | 28-Jul-17 | Yes | Yes | NA |
| 86 | Response to Data Request Letter | Matthew Dunlap, Maine Secretary of State | Kobach | 31-Jul-17 | Yes | Yes | NA |
| 87 | Letter containing instructions to request information from Texas databases | Lindsey Aston, General Counsel, Texas Secretary of State | Kobach | 31-Jul-17 | Yes | Yes | NA |
| 88 | Response to Data Request Letter | Jerold A. Bonnet, General Counsel, Office of the Indiana Secretary of State | Kobach | 4-Aug-17 | Yes | Yes | NA |
| 89 | Response to Data Request Letter | Tom Schedler, Louisiana Secretary of State | PACEI | 9-Aug-17 | Yes | Yes | NA |
| 90 | Response to Data Request Letter | Jade K. Fountain-Tanigawa, Office of the County Clerk, County of Kauai | Kobach | 10-Aug-17 | Yes | Yes | NA |
| 91 | Response to Data Request Letter | Bryon Mallott, Alaska Lt. Gov. | Kobach | 21-Aug-17 | Yes | Yes | NA |
| 92 | Response to Data Request Letter | Steve Simon, Minnesota Secretary of State | Kobach | 22-Aug-17 | Yes | Yes | NA |
| 93 | Response to Data Request Letter | Elaine Manlove, Delaware State Election Commissioner | Kobach | 28-Aug-17 | Yes | Yes | NA |
| 94 | Response to Data Request Letter | Alvin A. Jaeger, North Dakota Secretary of State | PACEI | 5-Sep-17 | Yes | Yes | NA |
| 95 | Response to Data Request Letter | John A. Gale, Nebraska Secretary of State | Kobach | 19-Sep-17 | Yes | Yes | NA |

Lawyers' Committee for Civil Rights Under Law v. Presidential Advisory Commission on Election Integrity, et al., No. 1:17-cv-1354 (CKK)

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 96 | Response to Data Request Letter | Kenneth Menzel, General Counsel, Illinois State Board of Elections | Kobach | 19-Sep-17 | Yes | Yes | NA |
| 97 | *State Data Received -- Listed by State* | | | | | | |
| 98 | Arkansas | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |
| 99 | North Carolina | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |
| 100 | Florida | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |
| 101 | Ohio | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |
| 102 | Colorado | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |
| 103 | Washington | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |
| 104 | Nevada | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |
| 105 | New York | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |
| 106 | Kansas | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |
| 107 | Oklahoma | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |
| 108 | New Jersey | | | | Yes | No | Exempt pursuant to (b)(6). See 3d Kossack Decl. ¶ 11 |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 109 | Hawaii (Kaua'i County) | | | | Yes | No | Exempt pursuant to (b)(6).  See 3d Kossack Decl. ¶ 11 |
| 110 | Montana | | | | Yes | No | Exempt pursuant to (b)(6).  See 3d Kossack Decl. ¶ 11 |
| 111 | Pennsylvania | | | | Yes | No | Exempt pursuant to (b)(6).  See 3d Kossack Decl. ¶ 11 |
| 112 | West Virginia | | | | Yes | No | Exempt pursuant to (b)(6).  See 3d Kossack Decl. ¶ 11 |
| 113 | Alaska | | | | Yes | No | Exempt pursuant to (b)(6).  See 3d Kossack Decl. ¶ 11 |
| 114 | Idaho | | | | Yes | No | Exempt pursuant to (b)(6).  See 3d Kossack Decl. ¶ 11 |
| 115 | Oregon | | | | Yes | No | Exempt pursuant to (b)(6).  See 3d Kossack Decl. ¶ 11 |
| 116 | Missouri | | | | Yes | No | Exempt pursuant to (b)(6).  See 3d Kossack Decl. ¶ 11 |
| 117 | Iowa | | | | Yes | No | Exempt pursuant to (b)(6).  See 3d Kossack Decl. ¶ 11 |
| 118 | *Other Public Documents* | | | | | | |
| 119 | Book: Who's Counting? How Fraudsters and Bureaucrats Put Your Vote at Risk, by June Fund and Hans von Spakovsky | Shared by Hans von Spakovsky | Commission Members | Shared after July 19 meeting | Yes | Yes | NA |
| 120 | Public Comments received from members of the public to the Commission's email address and posted online | Members of the Public | Commission Members | 6/29/17 - 09/12/2017 | Yes | Yes | NA |
| 121 | Public Comments received from members of the public to the Commission's regulations.gov website and posted online | Members of the Public | Commission Members | Accepted through the submission of the Commission's final report | Yes | Yes | NA |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 122 | Public comments submitted to Commission, but not posted publicly because comments are overly profane and/or contain threats, and contain nothing by way of substance | Members of the Public | Commission Members | Since June 2017 | No | No | (a) |
| 123 | Letter from Sen. Amy Klobuchar, et al. re: Commission activities | Members of Congress | The Vice President and Kobach | 6/29/2017 | Yes | Yes | NA |
| 124 | Letter from Sen. Amy Klobuchar, et al. re: Commission activities | Members of Congress | The Vice President and Kobach | 7/6/2017 | Yes | Yes | NA |
| 125 | Letter from Sen. Tester and Gov. Bullock re: Commission activities | Montana officials | The Vice President and Kobach | 7/11/2017 | Yes | Yes | NA |
| 126 | Letter from Rep. Cummings, et al. re: Commission activities | Members of Congress | Commission Members | 7/18/2017 | Yes | Yes | NA |
| 127 | Letter from Rep. Eshoo, et al. re: Commission activities | Members of Congress | The Vice President and Kobach | 7/18/2017 | Yes | Yes | NA |
| 128 | Letter from Sens. Klobuchar and Whitehouse re: Commission activities | Sens. Klobuchar and Whitehouse | Commission Members | 9/12/2017 | Yes | Yes | NA |
| 129 | Statement by Sen. Shaheen re: Sept 12 meeting re: Commission activities | Sen. Shaheen | Commission Members | 9/12/2017 | Yes | Yes | NA |
| 130 | Emails Sent by Commission DFO to Commission Membership (To avoid repetition, these documents are not also listed separately under each Commissioner) | | | | | | |
| 131 | Welcome and Initial Organizational Call | Kossack | Commission Members | 26-Jun-17 | No | discretionary release | N/A |
| 132 | Email planner holding June 28, 2017 Organizational Call | Kossack | Commission Members | 27-Jun-17 | No | No | (b) |
| 133 | Email sending agenda for June 28, 2017 organizational call | Kossack | Commission Members | 27-Jun-17 | No | No | (b) |
| 134 | Updated email planner sending dial-in information for June 28 organizational call | Kossack | Commission Members | 27-Jun-17 | No | No | (b) |
| 135 | Email containing dial-in information related to June 28 call as well as documents related to ethics standards for special government employees | Kossack | Commission Members | 27-Jun-17 | No | No | (b) |
| 136 | Email containing copy of June 28 Kobach letter, to be sent to secretaries of state and chief state election officials | Kossack | Commission Members | 28-Jun-17 | No | No | (b) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 137 | Email forwarding email sent from Commission to States, asking them to hold off sending data pending resolution of EPIC TRO | Kossack | Commission Members | 10-Jul-17 | No | No | (b) |
| 138 | Email regarding financial disclosure, EFT Enrollment form, and travel logistics for July 19 meeting | Kossack | Commission Members | 11-Jul-17 | No | No | (b) |
| 139 | Email regarding booking travel for July 19 meeting and reminder to submit 450 Financial Disclosure form | Kossack | Commission Members | 13-Jul-17 | No | No | (b) |
| 140 | Email containing agenda for July 19 meeting | Kossack | Commission Members | 14-Jul-17 | No | No | (b) |
| 141 | Email forwarding email from GSA containing  information on how to book travel; cover email reviews meeting location and schedule | Kossack | Commission Members | 14-Jul-17 | No | No | (b) |
| 142 | Email containing logistical information for attending July 19 meeting and ethics question related to financial disclosure | Kossack | Commission Members | 17-Jul-17 | No | No | (b) |
| 143 | Email containing draft By-Laws, revised agenda, and reminder about July 19 meeting logistics | Kossack | Commission Members | 18-Jul-17 | No | No | (b) |
| 144 | Email containing instructions for travel expense reimbursements | Kossack | Commission Members | 20-Jul-17 | No | No | (b) |
| 145 | Email containing copies of letters received from Colorado and Wyoming secretaries of state | Kossack | Commission Members | 21-Jul-17 | No | No | (b) |
| 146 | Email containing letter from Ohio Secretary of State | Kossack | Commission Members | 25-Jul-17 | No | No | (b) |
| 147 | Email containing copy of July 26 letter from Kobach to states regarding data collection | Kossack | Commission Members | 26-Jul-17 | No | No | (b) |
| 148 | Email containing follow up communication from GSA regarding Hatch Act | Kossack | Commission Members | 2-Aug-17 | No | No | (b) |
| 149 | Email containing litigation holds (and attachments, i.e., complaints/filings) | Kossack | Commission Members | 7-Aug-17 | No | No | (b) |
| 150 | Email containing save-the-date for September 12 meeting | Kossack | Commission Members | 18-Aug-17 | No | No | (b) |
| 151 | Email containing travel and logistical information for September 12 meeting | Kossack | Commission Members | 24-Aug-17 | No | No | (b) |
| 152 | Email containing letter from Kobach regarding submission of meeting materials for September 12 meeting and reminder of litigation hold letter | Kossack | Commission Members | 30-Aug-17 | No | No | (b) |
| 153 | Email promising proposed agenda for September 12 meeting soon and asking members to submit any written materials by Sept. 7 | Kossack | Commission Members | 1-Sep-17 | No | No | (b) |

9/29/2017

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 154 | Email containing reminder of ethics rules that govern teaching, speaking, and writing | Kossack | Commission Members | 5-Sep-17 | No | No | (b) |
| 155 | Email containing agenda for September 12 meeting | Kossack | Commission Members | 5-Sep-17 | No | No | (b) |
| 156 | Email containing revised agenda for September 12 meeting | Kossack | Commission Members | 6-Sep-17 | No | No | (b) |
| 157 | Email containing materials for September 12 meeting | Kossack | Commission Members | 8-Sep-17 | No | No | (b) |
| 158 | Email stating that materials prepared for September 12 meeting are posted online | Kossack | Commission Members | 8-Sep-17 | No | No | (b) |
| 159 | Email containing logistical information for September 12 meeting and reminder about FACA open-meeting requirements | Kossack | Commission Members | 11-Sep-17 | No | No | (b) |
| 160 | *Materials of Commission Member J. Christian Adams* | | | | | | |
| 161 | Email forwarding news article | Adams | OVP Counsel | 13-May-17 | No | No | (h) |
| 162 | Email forwarding information about potential staff member for Commission | Adams | OVP Counsel | 18-May-17 | No | No | (g) |
| 163 | Email forwarding news article | Adams | OVP Counsel | 30-May-17 | No | No | (h) |
| 164 | Email forwarding news article | Adams | OVP Counsel | 31-May-17 | No | No | (h) |
| 165 | Email addressing potential research opportunities for Commission | Adams | OVP Counsel | 5-Jun-17 | No | No | (f) |
| 166 | Email addressing election integrity; suggesting potential outreach options | Adams | Kossack | 5-Jul-17 | No | No | (f) |
| 167 | Email about potential participants in Commission | Adams | Kossack, OVP Counsel | 6-Jul-17 | No | No | (g) |
| 168 | Email forwarding press release | Adams | Kossack, OVP Counsel, von Spakovsky | 6-Jul-17 | No | No | (h) |
| 169 | Email requesting Adam's preferred title for appointment announcment | Kossack | Adams | 11-Jul-17 | No | No | (c) |
| 170 | Email forwarding  press release re: Adams' appointment to Commission | Adams | Kossack, OVP Counsel | 11-Jul-17 | No | No | (h) |
| 171 | Email forwarding link to television appearance | Adams | Kossack, OVP Counsel, von Spakowsky, Blackwell | 17-Jul-17 | No | No | (h) |
| 172 | Cover email forwarding material to be used for July 19 meeting | Adams | Kossack, OVP Counsel | 18-Jul-17 | No | No | (c) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 173 | Email requesting copy of photograph from July 19 meeting | Adams | OVP Counsel | 20-Jul-17 | No | No | personal |
| 174 | Email chain discussing potential data analysts | Adams | Kossack | 28-Jul-17 | No | No | (i) |
| 175 | Email exchange in response to press inquiry about Commission | Adams | Kossack, OVP Counsel, von Spakowsky | 14-Aug-17 | No | No | (j) |
| 176 | Email asking about September 12 meeting location | Adams | Kossack | 18-Aug-17 | No | No | (c) |
| 177 | Email forwarding news article | Adams | Kossack | 31-Aug-17 | No | No | (h) |
| 178 | Email sending copy of materials to be used at September 12 presentation | Adams | Kossack, von Spakovsky | 1-Sep-17 | No | No | (c) |
| 179 | Email forwarding third-party individual's request for press credentials for September 12 meeting | Adams | Kossack | 1-Sep-17 | No | No | (c) |
| 180 | Email responding to ethics reminder | Adams | Kossack, OVP Counsel, Williams | 5-Sep-17 | No | No | (c) |
| 181 | Cover email sending copy of materials to be used at September 12 presentation | Adams | Kossack, Kobach, OVP Counsel, Williams | 7-Sep-17 | No | No | (c) |
| 182 | Email forwarding link to article | Adams | Kossack | 7-Sep-17 | No | No | (h) |
| 183 | Email forwarding link to article | Adams | Kossack, OVP Counsel | 10-Sep-17 | No | No | (h) |
| 184 | Email sending copy of press release | Adams | Kossack, OVP Counsel | 11-Sep-17 | No | No | (h) |
| 185 | Email sending link to news article | Adams | Kossack, OVP Counsel, Williams | 13-Sep-17 | No | No | (h) |
| 186 | Email about potential witnesses at a future Commission meeting | Adams | Kossack, OVP Counsel, Williams | 15-Sep-17 | No | No | (f) |
| 187 | Email forwarding news article | Adams | Kossack, OVP Counsel, Williams | 20-Sep-17 | No | No | (h) |
| 188 | Miscellaneous emails related to travel booking | | | | No | No | (c) |
| 189 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 190 | *Materials of Commission Member Kenneth Blackwell* | | | | | | |
| 191 | Email re: scheduling time to speak | OVP Counsel | Blackwell | 19-May-17 | No | No | (c) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 192 | Email re: appointment documents and background information | OVP | Blackwell | 19-May-17 | No | No | (c) |
| 193 | Email chain sharing multiple news articles | Blackwell | OVP counsel, WHO members | 7/5/2017 - 7/6/2017 | No | No | (h) |
| 194 | Mass email sharing tweets/facebook posts | Blackwell | Mass email, received by Kossack | 11-Jul-17 | No | No | (h) |
| 195 | Email sharing link to news article | Blackwell | OVP and EOP staff members | 14-Jul-17 | No | No | (h) |
| 196 | Emails sending copy of opening remarks and law review article | Blackwell | Kossack | 18-Jul-17 | No | No | (c) |
| 197 | Email re: Blackwell's media availability | Blackwell | EOP staff member | 18-Jul-17 | No | No | (c) |
| 198 | Four tweets posted on July 19, 2017 | Blackwell | Twitter | 19-Jul-17 | No | Yes | (h) |
| 199 | Email containing photo of commissioners | Blackwell | Kossack, Kobach, von Spakovsky, Adams | 20-Jul-17 | No | No | personal |
| 200 | Email re: interview request | News Producer | Blackwell | 10-Aug-17 | No | No | (j) |
| 201 | Email re: formation of a new interest group | Blackwell | Kossack, Kobach, OVP Counsel | 14-Aug-17 | No | No | (h) |
| 202 | Email re: time to speak | Kossack | Blackwell | 18-Aug-17 | No | No | (c) |
| 203 | Travel authorization documents for September 12 meeting | Travel Agency | Blackwell | 6-Sep-17 | No | No | (c) |
| 204 | Email chain re: time to speak | Kossack | Blackwell | 7-Sep-17 | No | No | (c) |
| 205 | Handwritten notes from September 12 meeting | Blackwell | N/A | 12-Sep-17 | No | No | (k) |
| 206 | Miscellaneous emails related to travel booking | | | | No | No | (c) |
| 207 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 208 | *Materials of Commission Member Matthew Dunlap* | | | | | | |
| 209 | Request for interview and email exchange with Dunlap staff member regarding logistics | Reporter | Dunlap and staff | 11-May-17 | No | No | (j) |
| 210 | Press Release | Office of California Secretary of State | Members of the Press/Public | 11-May-17 | No | No | (n) |
| 211 | Email forwarding public statement of Kentucky Secretary of State | NASS staffer | Dunlap and staff | 11-May-17 | No | No | (o) |
| 212 | Email forwarding press release | Advocacy group | Dunlap and staff | 18-May-17 | No | No | (n) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 213 | Emails regarding public record requests | Maine Secretary of State Communications Director | Dunlap and staff | 5/18/17, 5/19/17, 5/22/17 | No | No | (n) |
| 214 | Email acknowledging National Association of Secretaries of State (NASS) alert about Commission | Dunlap | NASS staffer | 22-May-17 | No | No | (m), (n) |
| 215 | Cover email attaching letter from Kobach to Dunlap in his official capacity as Secretary of State requesting publicly available voter roll information | Commission Staff | Dunlap | 28-Jun-17 | No | No | (n) |
| 216 | Email forwarding media request | Maine SoS Staff | Dunlap and staff | 28-Jun-17 | No | No | (j) |
| 217 | Email exchange regarding interview request and logistics | Reporter | Dunlap staff | 29-Jun-17 | No | No | (j) |
| 218 | Press Release regarding Commission's Request for publicly available voter roll information | Dunlap staff | Members of the Press/Public | 30-Jun-17 | No | No | (n) |
| 219 | E-mail coordinating response to citizen calls about the Commission | Maine Deputy Secretary of State | Dunlap and staff | 30-Jun-17 | No | No | (n) |
| 220 | E-mail from news organization to Dunlap's office requesting comment | Reporter | Dunlap and staff | 30-Jun-17 | No | No | (j) |
| 221 | E-mail exchange regarding request for Maine's voter information | Reporter | Dunlap | 30-Jun-17 | No | No | (n) |
| 222 | Email exchange about June 30 letter | Reporter | Dunlap | 6/30/17, 7/6/17 | No | No | (j) |
| 223 | Letter from Dunlap in official capacity as Secretary of State to Kobach responding to June 28 letter requesting voter information | Dunlap | Kobach | 3-Jul-17 | No | No | (n) |
| 224 | Email regarding data request | Dunlap | Maine SoS Communications Director | 3-Jul-17 | No | No | (n) |
| 225 | Press release regarding Dunlap's response to June 26 letter requesting voter information | Maine Secretary of State Communications Director | Members of the Press/Public | 3-Jul-17 | No | No | (n) |
| 226 | Draft letter responding to June 26 letter requesting voter information | Dunlap | Maine SoS staff | 3-Jul-17 | No | No | (n) |
| 227 | Email from advocacy group attaching legal memorandum | Advocacy group | Dunlap | 7/4/17, 7/6/17 | No | No | (o) |
| 228 | Email from from advocacy group to Dunlap | Advocacy group | Dunlap | 5-Jul-17 | No | No | (o) |
| 229 | Email with attachment about attempts to influence 2016 election | Third party | Kobach, Dunlap, Lawson, Gardner | 5-Jul-17 | No | No | (o) |
| 230 | Email exchange forwarding July 6 email from advocacy group | Dunlap staff | Dunlap | 6-Jul-17 | No | No | (m) |
| 231 | Email exchange | Dunlap | Reporter | 6-Jul-17 | No | No | (j) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 232 | Email regarding press interest in July 19 meeting | Maine Secretary of State Communications Director | Dunlap | 13-Jul-17 | No | No | (j) |
| 233 | Press Release regarding Dunlap's participation in July 19 meeting | Maine Secretary of State Communications Director | Members of the Press/Public | 20-Jul-17 | No | No | (j) |
| 234 | Email inviting Dunlap to attend July 28 meeting to discuss Commission | Advocacy group | Dunlap | 25-Jul-17 | No | No | (j) |
| 235 | Email from advocacy group about providing voter information | Advocacy group | Dunlap | 28-Jul-17 | No | No | (o) |
| 236 | Letter from Dunlap in official capacity as Secretary of State to Kobach responding to July 26 letter requesting voter information | Dunlap | Kobach | 31-Jul-17 | No | No | (n) |
| 237 | Email requesting information | Reporter | Dunlap staff | 1-Aug-17 | No | No | (j) |
| 238 | Email chain confirming receipt of Dunlap's July 31, 2017 letter to Kobach regarding request for voter information | Dunlap Staff | Williams, Commission Staff and Dunlap | 1-Aug-17 | No | No | (n) |
| 239 | Email inquiring about status of letter responding to July 26 request for voter information | Dunlap Staff | Dunlap | 1-Aug-17 | No | No | (n) |
| 240 | Email forwarding Kossack's Aug 2 email about the Hatch Act to Commission Members | Dunlap | Dunlap staff | 2-Aug-17 | No | No | (c) |
| 241 | Email forwarding August 7 email from Kossack to Commission Members regarding Litigation Hold | Dunlap | Dunlap staff | 7-Aug-17 | No | No | (c) |
| 242 | Email chain re: location/date for September 12 meeting | Dunlap | Maine SoS Communications Director | 24-Aug-17 | No | No | (c) |
| 243 | Email exchange regarding request to attend September 12 meeting | Maine SoS Communications Director | Kossack | 8/29/17 - 8/30/17 | No | No | (c) |
| 244 | Email forwarding NASS handout for August 30 call | Dunlap | Kossack | 1-Sep-17 | No | No | (h) |
| 245 | Email forwarding link to news article | Dunlap | Kossack | 7-Sep-17 | No | No | (h) |
| 246 | Email exchanges regarding media coordination/inquiries | Maine Secretary of State Communications Director | Dunlap | 5/11, 12, 15, 16/17; 6/19, 22, 23, 26, 27, 29, 30/17; 7/6/17 | No | No | (j) |
| 247 | Handwritten notes/logs of constituent phone calls to Dunlap's office | Members of the Public | Dunlap | 5/2017 - 8/2017 | No | No | (n) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 248 | Emails, postcards, and letters from constituents, advocacy groups regarding Commission | Members of the Public | Dunlap | 6/2017 - 9/2017 | No | No | (o) |
| 249 | Miscellaneous emails related to travel booking | | | | No | No | (c) |
| 250 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 251 | Miscellaneous emails forwarding procedural/logistic emails from Kossack to Maine Secretary of State staff | | | | No | No | (c) |
| 252 | *Materials of Commission Member David Dunn* | | | | | | |
| 253 | Email requesting guidance on responding to press questions | Dunn | Kossack | 5-Jul-17 | No | No | (j) |
| 254 | Email exchange confirming July 19 meeting | Dunn | Kossack | 10-Jul-17 | No | No | (c) |
| 255 | Typed Prepared Introductory Remarks for July 19 meeting | Dunn | N/A | 18-Jul-17 | No | No | (l) |
| 256 | Email exchange re: update on pending litigation | Dunn | Kossack | 23-Jul-17 | No | No | (c), (v) |
| 257 | Email exchange re: scheduling September meeting | Dunn | Kossack | 11-Aug-17 | No | No | (c) |
| 258 | Email exchange re: confirming Dunn's e-mail address; forwarding August 30 e-mail from Kossack to Commission Members re: letter from Vice Chair Kobach regarding submission of meeting materials for the September 12th meeting | Dunn | Kossack | 30-Aug-17 | No | No | (c) |
| 259 | Statement by Senator Jeanne Shaheen | Sen. Shaheen | Commission Members | 12-Sep-17 | Yes | Yes | N/A |
| 260 | Miscellaneous emails related to travel booking | | | | No | No | (c) |
| 261 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 262 | *Materials of Commission Member William Gardner* | | | | | | |
| 263 | Document containing various quotes on election administration and turnout from academic articles and newspapers | Gardner | N/A | 27-Jun-16 | No | No | (l) |
| 264 | Email forwarding article about Gardner's participation in Commission | NH Secretary of State's Office | Gardner | 22-May-17 | No | No | (m) |
| 265 | Copy of June 28 letter sent to Gardner's SoS account | Kobach | Gardner | 28-Jun-17 | No | No | (n) |
| 266 | Copy of July 26 letter sent to Gardner's SoS account | Kobach | Gardner | 28-Jun-17 | No | No | (n) |
| 267 | Copy of July 10 request to hold off email sent to Gardner's SoS account | Kossack | Gardner | 10-Jul-17 | No | No | (n) |
| 268 | Email including names of staff members for attendance at July meeting [and associated email chain] | Gardner (via staff) | Kossack | 7/14/2017, 7/18/2017 | No | No | (c) |
| 269 | Email re: Gardner's potential press availability | OVP Staff member | Gardner | 17-Jul-17 | No | No | (j) |

9/29/2017

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 270 | Email forwarding July 19 meeting materials | Gardner | NH SecState office | 7/17/2017, 7/18/2017 | No | No | (c) |
| 271 | Handwritten notes made on July 19 handout | Gardner | N/A | 19-Jul-17 | No | No | (k) |
| 272 | Typed draft remarks for July 19 meeting | Gardner | N/A | 19-Jul-17 | No | No | (l) |
| 273 | Copy of chart on voting turnout | Gardner | N/A | 19-Jul-17 | No | No | (l) |
| 274 | Email attaching filings in court case | Gardner (via staff) | Kossack | 7-Aug-17 | No | No | (h) |
| 275 | Email attaching statistics, editorial | Gardner (via staff) | Kossack | 9-Aug-17 | No | No | (h) |
| 276 | Email attaching copy of press release | Gardner (via staff) | Kossack | 10-Aug-17 | No | No | (h) |
| 277 | News article printed for personal research | Gardner | N/A | 10-Aug-17 | No | No | (m) |
| 278 | Email requesting point of contact for data collection and information on study Gardner mentioned | Williams | Gardner | 14-Aug-17 | No | No | (f), (u) |
| 279 | Email attaching news article | Gardner (via staff) | Kossack | 14-Aug-17 | No | No | (h) |
| 280 | Email about potential participation in meeting | Potential panelist | Gardner | 14-Aug-17 | No | No | (r) |
| 281 | Article printed for personal research | Gardner | N/A | 14-Aug-17 | No | No | (m) |
| 282 | News article printed for personal research | Gardner | N/A | 14-Aug-17 | No | No | (m) |
| 283 | Article printed for personal research | Gardner | N/A | 14-Aug-17 | No | No | (m) |
| 284 | Email about uploading data; requesting contact information for potential panelists | Williams | NH SecState, Gardner | 8/14/2017, 8/17/2017 | No | No | (c) |
| 285 | Email attaching: news article, panelist bios | Gardner (via staff) | Kossack | 15-Aug-17 | No | No | (h) |
| 286 | Email attaching book excerpt | Gardner (via staff) | Kossack | 15-Aug-17 | No | No | (h) |
| 287 | Email re draft release announcing September meeting | Kossack | Gardner | 17-Aug-17 | No | No | (p) |
| 288 | Email forwarding press release about Sept. 12 meeting | Gardner | St. Anselm | 18-Aug-17 | No | No | (c) |
| 289 | Email forwarding press release about Sept. 12 meeting | Gardner | NH Deputy Secretary of State | 21-Aug-17 | No | No | (c) |
| 290 | Email about uploading data | Williams | NH Ssecretary of State's office, Gardner | 21-Aug-17 | No | No | (n) |
| 291 | Email attaching link to news article | Gardner (via staff) | Kossack | 21-Aug-17 | No | No | (h) |
| 292 | Email from Gardner to Kossack (via admin), attaching link to news article | Gardner (via staff) | Kossack | 21-Aug-17 | No | No | (h) |
| 293 | Email re: Contact information for potential September 12 meeting panelists | Williams | Gardner | 22-Aug-17 | No | No | (c) |
| 294 | Email forwarding press release | Gardner | NH SecState Office | 23-Aug-17 | No | No | (h) |
| 295 | Email chain about press release for September 12 meeting | Kossack | Gardner, Kobach | 24-Aug-17 | No | No | (p) |
| 296 | Email from about uploading data | Williams | NH SecState, Gardner | 24-Aug-17 | No | No | (n) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 297 | Email re invitation to PACEI Sept. 12 meeting | Gardner | Staffer in Schumer office | 28-Aug-17 | No | No | (m) |
| 298 | Invitations to Congressional delegation | Gardner | Sens. Haasan, Shaheen, Schumer, Reps. Kuster, Shea-Porter | 29-Aug-17 | No | No | (m) |
| 299 | Email forwarding email from King stating that he will be unable to attend Sept. 12 meeting | Kossack | Gardner | 30-Aug-17 | No | No | (c) |
| 300 | Email chain about draft agenda for September 12 meeting (inc. attachment) | Kossack | Gardner | 31-Aug-17 | No | No | (p) |
| 301 | Email from constituent requesting to attend Sept. 12 meeting | Constituent | Gardner | 1-Sep-17 | No | No | (c), (o) |
| 302 | Email from constituent about Commission | Constituent | Gardner | 1-Sep-17 | No | No | (o) |
| 303 | Email about public comment at September 12 meeting | Constituent | Gardner, Williams | 2-Sep-17 | No | No | (o) |
| 304 | Email chain about draft agenda for September 12 meeting | Kossack | Gardner | 5-Sep-17 | No | No | (p) |
| 305 | Email re: agenda for September 12 meeting | Gardner | Reporter | 6-Sep-17 | No | No | (j) |
| 306 | Email chain re: time to speak | Kossack | Gardner | 6-Sep-17 | No | No | (c) |
| 307 | Email forwarding ethics reminder | Gardner | NH Deputy Secretary of State | 6-Sep-17 | No | No | (c) |
| 308 | Marked up copy of panelist list for Sept. 12 meeting | Commission Staff | Gardner | 12-Sep-17 | No | No | (k) |
| 309 | Statement by Sen. Shaheen re: Sept 12 meeting | Sen. Shaheen | Gardner | 12-Sep-17 | Yes | Yes | NA |
| 310 | Handwritten notes re: remarks for Sept 12 meeting | Gardner | N/A | 12-Sep-17 | No | No | (k) |
| 311 | Statements for Sept 12 meeting | Gardner | N/A | 12-Sep-17 | No | No | (l) |
| 312 | Email chain after Sept. 12 meeting | Panelist | Gardner | 14-Sep-17 | No | No | (r) |
| 313 | Article printed for personal research | Gardner | N/A | undated | No | No | (m) |
| 314 | Attendee lists for September 12 meeting (with handwritten notes) | Commission Staff | Gardner | undated | No | No | (k) |
| 315 | NH State FOIA requests | | | | No | No | (n) |
| 316 | Postcards, letters, and other correspondence from members of the public regarding Commission | | | | No | No | (o) |
| 317 | Miscellaneous mails related to travel booking | | | | No | No | (c) |
| 318 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 319 | *Materials of Commission Member Alan King* | | | | | | |
| 320 | Email chain where King accepts offer to join Commission | King | Kossack | 30-Jun-17 | No | No | (c) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 321 | Email forwarding news article | Third party | King | 30-Jun-17 | No | No | (o) |
| 322 | Email forwarding news article | Third party | King | 30-Jun-17 | No | No | (o) |
| 323 | Email re: collecting research materials about Commission subject-matter | King | King's staff member | 2-Jul-17 | No | No | (m) |
| 324 | Email asking staff member to conduct research | King | King's staff member | 3-Jul-17 | No | No | (m) |
| 325 | Email exchange about King's schedule | King | Kossack | 20-Jul-17 | No | No | (c) |
| 326 | Email forwarding fundraising campaign | Third party | King | 21-Jul-17 | No | No | (o) |
| 327 | Email forwarding news article | Third party | King | 5-Aug-17 | No | No | (o) |
| 328 | Email exchange about King's role on Commission | Third party | King | 5-Aug-17 | No | No | (o) |
| 329 | Email with third party forwarding news article (and marked-up copy of article) | Third party | King | 14-Aug-17 | No | No | (o) |
| 330 | Copy of news article (marked-up copy) | Printed by King | | 14-Aug-17 | No | No | (m) |
| 331 | Copy of article (marked-up copy) | Printed by King | | 14-Aug-17 | No | No | (m) |
| 332 | Copy of news article (marked-up copy) | Printed by King | | 14-Aug-17 | No | No | (m) |
| 333 | Email exchange about unavailability for September 12 meeting and future availability schedule | King | Kossack | 15-Aug-17 | No | No | (c) |
| 334 | Email about participation in Commission | King | Third party | 25-Aug-17 | No | No | (o) |
| 335 | Email about Interstate Crosscheck program | Third party | King | 1-Sep-17 | No | No | (o) |
| 336 | Copy of news article | Printed by King | | 1-Sep-17 | No | No | (m) |
| 337 | Email forwarding copy of news article | Third party | King | 5-Sep-17 | No | No | (o) |
| 338 | Email forwarding news articles | Third party | King | 8-Sep-17 | No | No | (o) |
| 339 | Email re how to respond to press inquiries | King | Kossack | 8-Sep-17 | No | No | (c) |
| 340 | Email forwarding news article | Third party | King | 12-Sep-17 | No | No | (o) |
| 341 | Email forwarding news stories | Third party | King | 9/12/2017, 9/13/2017 | No | No | (o) |
| 342 | Email forwarding magazine article | Third party | King | 13-Sep-17 | No | No | (o) |
| 343 | Email exchange re: sending materials for litigation index | Kossack | DOJ, King | 15-Sep-17 | No | No | (v) |
| 344 | Third party forwarding mass email by advocacy organization | Third party | King | 15-Sep-17 | No | No | (o) |
| 345 | Email exchange re: reporter inquiry | King | Reporter (forwarded by personal friend of King) | 17-Sep-17 | No | No | (j) |
| 346 | Email forwarding mass emails | Third party | King | 17-Sep-17 | No | No | (o) |
| 347 | Copy of online article about elections | Printed by King | | | No | No | (m) |
| 348 | Copy of National Confernece of State Legislatures report | Printed by King | | | No | No | (m) |
| 349 | Miscellaneous mails related to travel booking | | | | No | No | (c) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 350 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 351 | *Materials of Commission Vice Chair Kris Kobach* | | | | | | |
| 352 | Email forwarding news article on launch of Commission | OVP Counsel | Kobach | 5/11/2017 | No | No | (f) |
| 353 | Email forwarding copy of Executive Order | OVP Counsel | Kobach | 5/11/2017 | No | No | (f) |
| 354 | Email forwarding research on voter fraud | Third party | Kobach | 12-May-17 | No | No | (m) |
| 355 | Email chain re: press interviews | Kobach | OVP Counsel, OVP staff | 12-May-17 | No | No | (j) |
| 356 | Email forwarding article that had been forwarded by Adams | OVP Counsel | Kobach | 13-May-17 | No | No | (h) |
| 357 | Email exchange re: potential Commission member | von Spakovsky | Kobach, Adams, OVP Counsel, OVP staff | 15-May-17 | No | No | (g) |
| 358 | Email exchange re: time to talk | OVP Counsel | Kobach | 5/15/2017, 5/16/2017 | No | No | (c) |
| 359 | Email forwarding email exchange with reporter | von Spakovsky | Kobach | 16-May-17 | No | No | (j) |
| 360 | Email chain about introductory phone call | Kossack | Kobach, von Spakovsky, Adams, OVP Counsel, OVP staff | 13-Jun-17 | No | No | (c) |
| 361 | Email from about potential Commission member (and chain discussing that member and other potential individuals) | OVP Counsel | Kossack, Adams, von Spakovksy, and Kossack | 6/14/2017, 6/15/2017 | No | No | (g) |
| 362 | Email re potential commission members | Kossack | Kobach | 16-Jun-17 | No | No | (g) |
| 363 | Email forwarding link to news article | Adams | Kobach | 16-Jun-17 | No | No | (h) |
| 364 | Emails about potential candidates for Commission | Kobach | Kossack | 6/17/17, 6/19/17 | No | No | (g) |
| 365 | Email about setting up call with DHS | Kossack | DHS official (Kobach copied) | 6/19/2017 - 6/20/2017 | No | No | (q) |
| 366 | Email re potential commission members (with biographical attachments) | Kossack | Kobach | 20-Jun-17 | No | No | (g) |
| 367 | Email chain regarding letters to state officials re data collection (present and future) [including draft letter attachments] | Kossack | Kobach, von Spakovsky, Adams, OVP staff | 6/21/2017, 6/22/2017, 6/23/2017, 6/27/2017 | No | No | (p) |
| 368 | Email chain re: reporter inquiry on Commission | Reporter | Kobach | 21-Jun-17 | No | No | (j) |
| 369 | Email re: potential Commission Member | Kossack | Kobach | 22-Jun-17 | No | No | (g) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 370 | Email re: mechanics of state data collection | Kossack | Kobach | 23-Jun-17 | No | No | (c) |
| 371 | Email re: potential Commission member | Kossack | Kobach | 26-Jun-17 | No | No | (g) |
| 372 | Press inquiry | OVP Press Secretary | Kobach | 26-Jun-17 | No | No | (j) |
| 373 | Email exchange re: information requests | Kossack | Kobach, von Spakovsky, Adams, OVP Counsel | 26-Jun-17 | No | No | (c) |
| 374 | Email re: potential Commission Member | Kossack | Kobach | 26-Jun-17 | No | No | (g) |
| 375 | Email re: news article; study author | Kobach | Kossack, OVP Counsel | 27-Jun-17 | No | No | (f) |
| 376 | Email chain  re: draft agenda for June 28 organizational call (with attachment) | Kossack | Kobach | 27-Jun-17 | No | No | (p) |
| 377 | Email re: talking points for June 28 organizational call | Kossack | Kobach | 27-Jun-17 | No | No | (l) |
| 378 | Email chain requesting finalization of letters to public officials re: voter collection | Kossack | Kobach | 27-Jun-17 | No | No | (p) |
| 379 | Email chain re: potential members of the Commission | Adams | Kobach, von Spakovsky, OVP Counsel | 28-Jun-17 | No | No | (g) |
| 380 | Email chain re: content of public official letters | Kossack | Kobach | 28-Jun-17 | No | No | (p) |
| 381 | Email re: phone number | Kossack | Kobach | 28-Jun-17 | No | No | (c) |
| 382 | Email chain re: updated letter to state election officials (including attachments) | Kossack | Kobach | 28-Jun-17 | No | No | (p) |
| 383 | Email chain about potential partnership opportunities with DHS | Kossack | Kobach, OVP Staff | 28-Jun-17 | No | No | (f) |
| 384 | Follow-up email with DHS official | Kossack | DHS official (Kobach copied) | 28-Jun-17 | No | No | (q) |
| 385 | Email chain forwarding examples of letters requesting voter information | Kossack | Kobach, OVP Counsel | 28-Jun-17 | No | No | (p) |
| 386 | Email asking for call | OVP Counsel | Kobach | 28-Jun-17 | No | No | (c) |
| 387 | Email forwarding WH press release | OVP Counsel | Kobach, von Spakovsky | 29-Jun-17 | No | No | (c) |
| 388 | Email re: potential Commission staff | Kobach | Kossack, OVP Counsel | 29-Jun-17 | No | No | (i) |
| 389 | Email re: potential Commission staff | Kobach | Kossack, OVP Counsel | 29-Jun-17 | No | No | (i) |
| 390 | Email re: potential witness for future committee meeting | Kobach | Kossack, OVP Counsel | 29-Jun-17 | No | No | (f) |

9/29/2017

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 391 | Email re: discussing public responses to information requests | Kobach | Kossack, OVP Counsel | 29-Jun-17 | No | No | (i) |
| 392 | Email chain about draft statement from Kobach re: appointment of von Spakovsky | Kobach | Kossack, OVP Counsel | 29-Jun-17 | No | No | (c) |
| 393 | Email re: potential witness at future Commission meeting | Kobach | Kossack, OVP Counsel | 29-Jun-17 | No | No | (f) |
| 394 | Email re: news article about and responses to June 28 letter | Kobach | Kossack, OVP Counsel | 29-Jun-17 | No | No | (h) |
| 395 | Email forwarding WH press release | White House Press Office | Kobach | 29-Jun-17 | No | No | (c) |
| 396 | Email attaching talking points to print (one attachment) | Kobach | Kobach | 30-Jun-17 | No | No | (l) |
| 397 | Email chain forwarding Pew Study on Voter Registration | Kobach | OVP Counsel, Kossack | 30-Jun-17 | No | No | (h) |
| 398 | Email about von Spakovsky press availability | OVP Counsel | Kossack, Kobach, OVP Press | 30-Jun-17 | No | No | (j) |
| 399 | Email chain re: discussing potential responses to questions raised by June 28 letter | Kossack | Kobach, OVP Counsel | 30-Jun-17 | No | No | (j) |
| 400 | Email chain discussing press interview | Kobach | Kossack, OVP Counsel | 30-Jun-17 | No | No | (j) |
| 401 | Email re: talking points for media interviews | OVP Staff | Kobach | 30-Jun-17 | No | No | (c) |
| 402 | Email forwarding Letter to Vice President from Members of Congress | OVP Counsel | Kobach | 30-Jun-17 | No | No | (c) |
| 403 | Email re: media interviews | Kobach | OVP Counsel, OVP staff | 30-Jun-17 | No | No | (j) |
| 404 | Email forwarding Tweet | OVP Staff | Kobach (copying OVP Counsel) | 30-Jun-17 | No | No | (c) |
| 405 | Email forwarding talking points to print (two attachments) | Kobach | Kobach | 30-Jun-17 | No | No | (c) |
| 406 | Email forwarding link to news article | Kobach | Kossack, OVP Counsel, Commission staff | 30-Jun-17 | No | No | (h) |
| 407 | Email asking for call | OVP Counsel | Kobach | 1-Jul-17 | No | No | (c) |
| 408 | Email forwarding Luis Borunda's resignation email | OVP Counsel | Kobach | 3-Jul-17 | No | No | (c) |
| 409 | Email fowarding tweet | OVP Counsel | Kobach | 3-Jul-17 | No | No | (c) |
| 410 | Email chain re: article written by Kobach (incl. draft of article); follow-up email | Kobach | OVP Counsel, Kossack | 7/3/2017, 7/4/2017 | No | No | (j) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 411 | Email chain sharing link to newspaper article discusssing data collection | Kobach | Kossack, OVP Counsel, OVP Press | 4-Jul-17 | No | No | (j) |
| 412 | Email regarding logistics for a call | OVP Counsel | Kobach | 4-Jul-17 | No | No | (c) |
| 413 | Email chain re: discussing follow-up letter to information requests | Kobach | OVP Counsel, Kossack | 5-Jul-17 | No | No | (p) |
| 414 | Email chain re: responding to press inquiry | Kobach | Kossack, OVP Counsel, OVP Press | 5-Jul-17 | No | No | (j) |
| 415 | Email requesting confirmation of access to email | OVP Counsel | Kobach | 5-Jul-17 | No | No | (c) |
| 416 | Email re: draft media statement | OVP Staff | Kobach (copying OVP Counsel) | 5-Jul-17 | No | No | (j) |
| 417 | Email confirming wifi/email access | OVP | Kobach | 5-Jul-17 | No | No | (c) |
| 418 | Email exchange re: information about data availability | von Spakovsky | Kobach, Kossack, Adams | 6-Jul-17 | No | No | (f) |
| 419 | Email forwarding draft data collection follow-up letter for review | OVP Counsel | Kobach | 6-Jul-17 | No | No | (p) |
| 420 | Email forwarding draft follow up letter with comments | OVP Counsel | Kobach | 6-Jul-17 | No | No | (p) |
| 421 | Email about the availability of data from a third party | von Spakovsky | Kossack (copying Kobach) | 6-Jul-17 | No | No | (f) |
| 422 | Email re: follow-up letter to states (plus attachment) | Kossack, OVP counsel | Kobach | 7/6/2017, 7/7/2017 | No | No | (p) |
| 423 | Email chain re: follow-up letter to states | Kobach | Kossack, OVP Counsel | 7-Jul-17 | No | No | (p) |
| 424 | Email exchange with person who offered to assist the Commission | Member of the Public | Kobach | 7-Jul-17 | No | No | (w) |
| 425 | Email chain re: draft statements regarding potential outcome of July 7 court hearing | OVP Counsel | Kobach (copying OVP staff) | 7-Jul-17 | No | No | (j) |
| 426 | Email re: how to reach Kobach via telephone | Kobach | OVP Counsel, OVP staff | 7-Jul-17 | No | No | (c) |
| 427 | Email re: availability for call | OVP Counsel | Kobach | 9-Jul-17 | No | No | (c) |
| 428 | Email re: draft agenda for July 19 meeting | Kossack | Kobach | 11-Jul-17 | No | No | (p) |
| 429 | Email re: litigation summary | Kossack | Kobach | 11-Jul-17 | No | No | (v) |
| 430 | Email forwarding information about Colorado's Motor Voter law | Third party | Kobach | 12-Jul-17 | No | No | (m) |
| 431 | Email forwarding blank EFT form | Kossack | Kobach | 13-Jul-17 | No | No | (c) |
| 432 | Email re: edits to draft PACEI by-laws | Kobach | Kossack | 17-Jul-17 | No | No | (p) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 433 | Email chain re: draft by-laws (including attachments) | Kossack | Kobach | 7/17/2017 - 7/18/2017 | No | No | (p) |
| 434 | Email re: draft of possible topics for Commission to address (plus attachment) | Kossack | Kobach | 18-Jul-17 | No | No | (p) |
| 435 | Email chain re: draft article written by Kobach | Kobach | OVP Counsel, OVP Press | 18-Jul-17 | No | No | (j) |
| 436 | Email forwarding link to news article | Reporter | Kobach, von Spakovsky | 18-Jul-17 | No | No | (j) |
| 437 | Email chain re: current status of state responses to data request | Kobach | Kossack, OVP Counsel, OVP Press | 18-Jul-17 | No | No | (f) |
| 438 | Email re: update on number of states providing data | Kobach | Kossack, OVP Counsel, OVP Comms | 7/18/17 - 7/19/17 | No | No | (c) |
| 439 | Email chain re: Kobach opening statement for July 2017 meeting | Kobach | OVP staff | 7/18/17 - 7/19/17 | No | No | (l) |
| 440 | Email re: Letter drafted by members of PA House of Representatives | Kobach | OVP Counsel, Press, Kossack | 19-Jul-17 | No | No | (o) |
| 441 | White House Press Release of Remarks by President and Vice President at July 19 meeting | White House Press Office | Kobach | 19-Jul-17 | No | No | (c) |
| 442 | Email commenting on media interview | OVP Counsel | Kobach | 19-Jul-17 | No | No | (c) |
| 443 | Email exchange about request for voter information and letter member sent to Governor regarding request | Member, Pennsylvania House of Representatives | Kobach | 19-Jul-17 | No | No | (w) |
| 444 | Email inquiring if Kobach is available for a possible call | Kossack | Kobach | 20-Jul-17 | No | No | (c) |
| 445 | Email chain re: availability for call with DHS | Kossack | Kobach | 7/20/2017 - 7/24/2017 | No | No | (q) |
| 446 | Email chain about press statement | OVP Counsel | Kobach, Kossack | 24-Jul-17 | No | No | (j) |
| 447 | Email re: draft follow up letter to states re: data collection (with attachment) | Kossack | Kobach | 24-Jul-17 | No | No | (p) |
| 448 | Email re: updated draft follow up letter to states re: data collection (with attachment) | Kossack | Kobach | 24-Jul-17 | No | No | (p) |
| 449 | Email exchange with reporter | Reporter | Kobach | 7/24/17 - 7/25/17 | No | No | (j) |
| 450 | Email re: communication with Plaintiff's counsel in PACEI-related litigation | Kobach | Kossack | 25-Jul-17 | No | No | (v) |
| 451 | Email re: updated follow-up letter to states re: data collection and litigation update | Kossack | Kobach | 25-Jul-17 | No | No | (p) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 452 | Email chain regarding July 26th data collection follow-up letter (and draft attachments) | Kossack | Kobach, OVP Counsel, OVP staff | 26-Jul-17 | No | No | (p) |
| 453 | Email re: contact information | Kossack | Kobach | 26-Jul-17 | No | No | (c) |
| 454 | Email requesting telephone number for a scheduled telephone call | Kossack | Kobach | 26-Jul-17 | No | No | (c) |
| 455 | Email from Kobach's Secretary of State account to Kobach sending back attached letter from Kobach to states | Kobach | Kossack | 27-Jul-17 | No | No | (n) |
| 456 | Email chain re: September meeting date/location and Kansas matching program | Kobach | Kossack | 27-Jul-17 | No | No | (f) |
| 457 | Email re: photographs from July 19 meeting | Kossack | Kobach | 27-Jul-17 | No | No | personal |
| 458 | Email forwarding July 26, 2017, letter | Kossack | Kobach | 27-Jul-17 | No | No | (c) |
| 459 | Email chain re: possible themes/topics for future meetings (and attachment) | Kossack | Kobach | 7/27/2017 - 7/28/2017 | No | No | (p) |
| 460 | Email forwarding article | von Spakovsky | Kobach | 28-Jul-17 | No | No | (h) |
| 461 | Email re: speaker request for Kobach | Kossack | Kobach | 1-Aug-17 | No | No | (j) |
| 462 | Email re: letter from Dunlap about data collection | Kossack | Kobach | 1-Aug-17 | Yes | Yes | N/A (posted as Maine's response letter, see above) |
| 463 | Email re: press article on litigation | Kossack | Kobach | 1-Aug-17 | No | No | (h) |
| 464 | Email re: data collection process | Kobach | OVP Staff | 2-Aug-17 | No | No | (f) |
| 465 | Email re: plan for September meeting (and attachment) | Kossack | Kobach | 3-Aug-17 | No | No | (f) |
| 466 | Email about time to speak | OVP Counsel | Kobach, Williams | 14-Aug-17 | No | No | (c) |
| 467 | Email re: plan for September meeting (plus attachments related to potential speakers) | Kossack | Kobach | 15-Aug-17 | No | No | (f) |
| 468 | Email regarding availability for a telephone call | OVP Counsel | Kobach | 16-Aug-17 | No | No | (c) |
| 469 | Email re: draft announcement of September meeting | Kossack | Kobach | 17-Aug-17 | No | No | (p) |
| 470 | Email chain re: getting additional staff support for Commission | Kobach | OVP staff | 20-Aug-17 | No | No | (i) |
| 471 | Email chain re: getting additional staff support for Commission | Kobach | OVP Counsel, Kossack | 22-Aug-17 | No | No | (i) |
| 472 | Email chain re: phone call with Kobach, OVP, and DHS staff | Kossack | OVP/DHS staff and Kobach | 22-Aug-17 | No | No | (q) |
| 473 | Email chain re: data collection sources | Kobach | Kossack, OVP and EOP staff | 22-Aug-17 | No | No | (i) |
| 474 | Email re: press release about September meeting announcement | Kossack | Kobach & Gardner | 24-Aug-17 | No | No | (p) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 475 | Email re: phone number for DHS call | Kossack | Kobach | 24-Aug-17 | No | No | (q) |
| 476 | Email chain forwarding a press release announcing Secretary of State Gardner will host September 12 meeting | Kossack | Kobach, OVP Counsel, Commission staff | 24-Aug-17 | No | No | (c) |
| 477 | Email forwarding draft letter re: meeting material deadline | Kossack | Kobach | 29-Aug-17 | No | No | (p) |
| 478 | Emails re: draft letter instructing Commissioners about meeting materials (and drafts) | Kossack | Kobach | 8/29/2017 - 8/30/2017 | No | No | (p) |
| 479 | Email forwarding draft statement for review | Kossack | Kobach | 30-Aug-17 | No | No | (p) |
| 480 | Email re: draft statement | OVP Counsel | Kobach | 30-Aug-17 | No | No | (p) |
| 481 | Email from OVP counsel forwarding proposed press statement re: August 30, 2017, Court order | OVP Counsel | Kobach | 30-Aug-17 | No | No | (j) |
| 482 | Email exchange regarding news article | Third party | Kobach | 30-Aug-17 | No | No | (m) |
| 483 | Email re: draft agenda for September meeting (and attachment) | Kossack | Kobach | 31-Aug-17 | No | No | (p) |
| 484 | Email chain re NH voting study | Kossack | Kobach | 9/6/2017 - 9/7/2016 | No | No | (f) |
| 485 | Email re: media availability | Kobach | OVP staff | 7-Sep-17 | No | No | (j) |
| 486 | Email attaching materials for the September 12 meeting | Adams | Kobach, Kossack, Commission Staff, OVP Counsel | 7-Sep-17 | No | No | (r) |
| 487 | Email forwarding August 16, 2017 letter from N.H. Speaker of the House to Secretary Gardner, and Secretary Gardner's September 6, 2017, response | Kossack | Kobach, OVP Counsel | 7-Sep-17 | No | No | (c) |
| 488 | Email forwarding news article | OVP Counsel | Kobach | 7-Sep-17 | No | No | (c) |
| 489 | Email forwarding 2016 NH election results | OVP Counsel | Kobach, copying Kossack | 7-Sep-17 | No | No | (c) |
| 490 | Email forwarding article | Kossack | Kobach (copying OVP Counsel) | 7-Sep-17 | No | No | (c) |
| 491 | Email re: press (and associated call scheduling emails) | Kossack | Kobach | 9/7/2017 - 9/8/2017 | No | No | (j) |
| 492 | Email chain re: scheduling a telephone call | Kossack | Kobach, copying OVP Counsel | 8-Sep-17 | No | No | (c) |
| 493 | Email chain re: response to media inquiry | OVP Staff | Kobach; Kobach staff | 9/10/17 - 9/11/17 | No | No | (j) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 494 | Email forwarding summary of presentations and member submissions for September 12 meeting | Kossack | Kobach (copying OVP Counsel) | 11-Sep-17 | No | No | (c) |
| 495 | Email forwarding link to news article | Reporter | Kobach, von Spakovsky, Adams, | 14-Sep-17 | No | No | (j) |
| 496 | Email forwarding information about alleged voter fraud in New Hampshire | Member of the Public | Kobach, Blackwell, Adams, von Spakovsky | 14-Sep-17 | No | No | (m) |
| 497 | Email chain re: media inquiry | Reporter | Kobach, OVP Counsel | 9/14/17 - 9/15/17 | No | No | (j) |
| 498 | Media inquiry | Reporter | Kobach | 15-Sep-17 | No | No | (j) |
| 499 | Press inquiry | Reporter | Kobach, forwarded to OVP | 15-Sep-17 | No | No | (j) |
| 500 | Press inquiry | Reporter | Kobach | 15-Sep-17 | No | No | (j) |
| 501 | Email re: press inquiry [and chain] | Kobach | Kossack, OVP Counsel | 18-Sep-17 | No | No | (j) |
| 502 | Media inquiry | Reporter | Kobach | 18-Sep-17 | No | No | (j) |
| 503 | Email re: submission of litigation document collection material | Kossack | Kobach | 21-Sep-17 | No | No | (c) |
| 504 | Litigation-related material based on Kobach's status as a defendant; covered by attorney work product doctrine and/or attorney-client privilege | | | | No | No | (e), (v) |
| 505 | Miscellaneous emails related to travel booking | | | | No | No | (c) |
| 506 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 507 | Handwritten notes made for or at Commission meetings | | | | No | No | (k) |
| 508 | Text messages re: administrative topics like scheduling | | | | No | No | (c) |
| 509 | *Materials of Commission Member Connie Lawson* | | | | | | |
| 510 | Letter making public records request | Advocacy group | Indiana SoS | 18-May-17 | No | No | (n) |
| 511 | Letter acknowledging state records request | Indiana SoS | Advocacy group | 19-May-17 | No | No | (n) |
| 512 | Letter acknowledging records request | Indiana SoS | Advocacy group | 22-May-17 | No | No | (n) |
| 513 | June 28 Kobach letter, sent to Lawson in capacity as SoS | Kobach | Lawson | 28-Jun-17 | No | No | (n) |
| 514 | Email to Senate intelligence committee following June 21, 2017 testimony before Senate Intelligence Committee | Deputy Indiana SoS | Kossack | 29-Jun-17 | No | No | (n) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 515 | Legal memorandum re: propriety of data collection letter | Advocacy group | Sent to Lawson by email | 4-Jul-17 | No | No | (m) |
| 516 | Copy of letter from advocacy group to OMB | Advocacy group | Sent to Lawson by email | 5-Jul-17 | No | No | (m) |
| 517 | Copy of Kossack July 10 email requesting states hold off from sending data pending resolution of EPIC TRO | Kossack | Lawson (as SoS) | 10-Jul-17 | No | No | (n) |
| 518 | Opening statement by Lawson for July 19 meeting (marked up) | Lawson | N/A | 19-Jul-17 | No | No | (l) |
| 519 | Email correspondence re: responding to reporter question | Indiana SoS | Kossack | 2-Aug-17 | No | No | (j) |
| 520 | Email correspondence about Hatch Act | Indiana SoS | Lawson | 3-Aug-17 | No | No | (m) |
| 521 | Letter responding to June 28 Kobach letter (narrative responses) | Lawson | Kobach | 4-Aug-17 | No | No | (n) |
| 522 | Letter responding to June 28 Kobach letter (request for data, including IEC-3 form for requesting information) | Indiana SoS GC | Kobach | 4-Aug-17 | No | No | (n) |
| 523 | Email acknowledging public records request and sharing responses | Indiana SoS | Reporter | 23-Aug-17 | No | No | (n) |
| 524 | Lawson statement to Interim Committee on Elections | Lawson | Indiana Interim Committee on Elections | 30-Aug-17 | No | No | (n) |
| 525 | Letter making public records request | Advocacy group | Indiana SoS | 6-Sep-17 | No | No | (n) |
| 526 | Email acknowledging public records request | Indiana SoS | constituent | 7-Sep-17 | No | No | (n) |
| 527 | Email acknowledging public records request | Indiana SoS | Advocacy group | 7-Sep-17 | No | No | (n) |
| 528 | Public comments received through Indiana SoS website re: Commission | Members of the Public | Lawson | 6/28/17 - late July 2017 | No | No | (o) |
| 529 | Miscellaneous emails related to travel booking | | | | No | No | (c) |
| 530 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 531 | *Materials of Former Commission Member Luis Borunda* | | | | | | |
| 532 | Follow-up emails re: appointment | Borunda | OVP Staff | 5/30/2017; 6/12/2017 | No | No | (c) |
| 533 | Email re: time to speak | OVP Counsel | Borunda | 6/12/2017; 6/19/2017 | No | No | (c) |
| 534 | Email with background information about role of Secretary of state in elections | Borunda | OVP Counsel | 26-Jun-17 | No | No | (h) |
| 535 | Resignation email | Borunda | OVP Counsel | 3-Jul-17 | No | No | (c) |
| 536 | Email re: setting up time to talk after resignation | OVP Counsel | Borunda | 3-Jul-17 | No | No | (c) |
| 537 | Emails with personnel forms | Borunda | OVP Staff | Misc | No | No | (c) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 538 | *Materials of Commission Member Christy McCormick* | | | | | | |
| 539 | Email forwarding White House Press Release Announcing Commission | OVP Counsel | McCormick | 11-May-17 | No | No | (c) |
| 540 | Email forwarding talking points | McCormick | unknown | 11-May-17 | No | No | (j) |
| 541 | Email exchange re: Chicago Board of Election | DOJ official | McCormick | 15-May-17 | No | No | (m) |
| 542 | Email providing name and contact information for possible Commission staff | McCormick | OVP Counsel | 23-Jun-17 | No | No | (i) |
| 543 | Email exchange discussing potential sources of information and topics the Commission should consider studying | McCormick | Kossack | 26-Jun-17 | No | No | (f) |
| 544 | Email exchange discussing voting issue with attachment | DOJ official | McCormick | 7/5/17 - 7/6/17 | No | No | (m) |
| 545 | NASS Resolution Reaffirming Commitment to Strengthening Elections | National Association of Secretaries of State | NASS Members | 10-Jul-17 | No | No | (m) |
| 546 | Email forwarding link to news article | McCormick | Kossack | 13-Jul-17 | No | No | (h) |
| 547 | handwritten notes taken on July 19 meeting handout | McCormick | McCormick | 19-Jul-17 | No | No | (k) |
| 548 | Handwritten notes prepared for introductory remarks at July 19 meeting | McCormick | McCormick | 19-Jul-17 | No | No | (l) |
| 549 | Email exchange about media appearance | Blackwell | McCormick and producer | 7/20/17 - 7/21/17 | No | No | (j) |
| 550 | Email exchange discussing possible staff support for Commission | McCormick | Kossack | 21-Jul-17 | No | No | (i) |
| 551 | Email attaching resolutions from NASS meeting | McCormick | Kossack | 24-Jul-17 | No | No | (h) |
| 552 | Email requesting Commission's general email address and discussing invitation to speak at a meeting. | McCormick | Kossack | 26-Jul-17 | No | No | (c) |
| 553 | Email suggesting locations for future Commission meetings. | McCormick | Kossack and OVP Counsel | 26-Jul-17 | No | No | (c) |
| 554 | Email forwarding names of a potential staff person for the Commission | McCormick | Kossack | 30-Jul-17 | No | No | (i) |
| 555 | Letter to Kobach from potential staff person | Potential staff | Kobach | 15-Aug-17 | No | No | (w) |
| 556 | Email attaching resume, letter, and sample analysis | Potential staff | McCormick | 15-Aug-17 | No | No | (w) |
| 557 | Sample analysis | Potential staff | McCormick | 15-Aug-17 | No | No | (w) |
| 558 | Potential staff resume | Potential staff | McCormick | 15-Aug-17 | No | No | (w) |
| 559 | Email attaching resume, letter, and sample analysis | Potential staff | McCormick | 16-Aug-17 | No | No | (w) |
| 560 | Email exchange regarding availability for call/meeting | Potential staff | McCormick | 16-Aug-17 | No | No | (w) |
| 561 | Email requesting call | McCormick | Kobach | 18-Aug-17 | No | No | (c) |
| 562 | Email forwarding potential staff person's resume, letter, and sample analysis | McCormick | Kobach | 19-Aug-17 | No | No | (i) |
| 563 | Prepared Remarks to Election Center discussing Commission | McCormick | Election Center | 21-Aug-17 | No | No | (j) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 564 | E-mail forwarding link to news article | DOJ official | McCormick | 5-Sep-17 | No | No | (m) |
| 565 | Email exchange discussing Chicago voting issue | Third party | McCormick, DOJ official | 9/6/27, 9/11/17 | No | No | (m) |
| 566 | Email exchange regarding certificate left at September 12 meeting | McCormick | Kossack | 12-Sep-17 | No | No | personal |
| 567 | Handwritten notes taken at September 12 meeting | McCormick | McCormick | 12-Sep-17 | No | No | (k) |
| 568 | Email exchange discussing completion of records search | Kossack | McCormick | 9/19/17 - 9/20/17 | No | No | (c) |
| 569 | NASS Resolution Calling for Federal Agency Assistance in Maintaining Accurate and Comprehensive State Voter Registration Lists | NASS | Secretaries of State; McCormick | Adopted Summer 2012; Reauthorized Summer 2017 | No | No | (m) |
| 570 | Correspondence sent to McCormick at EAC from members of the public | Members of the Public | McCormick | 5/2017 - 9/2017 | No | No | (n) |
| 571 | Handwritten notes on Election Administration & Voting Survey | McCormick | McCormick | undated | No | No | (m) |
| 572 | Prepared Remarks discussing Commission | McCormick | unknown | unknown | No | No | (j) |
| 573 | Mail from Various Senders | Members of the Public | McCormick | various dates | No | No | (o) |
| 574 | Miscellaneous emails related to travel booking | | | | No | No | (c) |
| 575 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 576 | *Materials of  Commission Member Hons von Spakovsky* | | | | | | |
| 577 | Email re: introductory call | von Spakovsky | Kossack | 13-Jun-17 | No | No | (c) |
| 578 | Email chain about potential Commission members | von Spakovsky | Kobach, von Spakovsky, Adams, OVP Counsel, Kossack | 6/14/17 - 6/15/17; 6/28/17 | No | No | (g) |
| 579 | Email exchange re: scheduling a meeting | Kossack | von Spakovsky | 28-Jun-17 | No | No | (c) |
| 580 | Email forwarding link to best practices booklet on accurate voter roles | von Spakovsky | Kossack | 29-Jun-17 | No | No | (h) |
| 581 | Email forwarding link to 2005 GAO report on voter registration lists | von Spakovsky | Kossack | 29-Jun-17 | No | No | (h) |
| 582 | Email forwarding news article | von Spakovsky | Kossack | 29-Jun-17 | No | No | (h) |
| 583 | Email exchange re: press availability | von Spakovsky | Kossach | 6/30/17, 7/6/17 | No | No | (j) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 584 | Email exchange discussing media interviews and forwarding June 28 letter to the Iowa Secretary of State | von Spakovsky | Kossack | 30-Jun-17 | No | No | (j) |
| 585 | Email containing statutory citations | von Spakovsky | Kossack | 30-Jun-17 | No | No | (h) |
| 586 | Email forwarding email from third party offering to work with the Commission | von Spakovsky | Kossack | 5-Jul-17 | No | No | (i) |
| 587 | Email forwarding link to article and discussing upcoming interview | von Spakovsky | Kossack, Adams | 6-Jul-17 | No | No | (j) |
| 588 | Email exchange regarding call received about data availability | von Spakovsky | Kossack, Kobach | 6-Jul-17 | No | No | (i) |
| 589 | Email forwarding July 8, 2017 email about data availability | von Spakovsky | Commission Staff | 10-Jul-17 | No | No | (i) |
| 590 | Email regarding von Spakovsky interview | von Spakovsky | Kossack | 10-Jul-17 | No | No | (j) |
| 591 | Email exchange confirming von Spakovsky's title and discussing recent interviews | Kossack | von Spakovsky | 11-Jul-17 | No | No | (c) |
| 592 | Email exchange regarding request for guests to attend July 19 meeting | von Spakovsky | Kossack | 17-Jul-17 | No | No | (c) |
| 593 | Typed remarks with handwritten notations for July 19 meeting | von Spakovsky | von Spakovsky | 19-Jul-17 | No | No | (l) |
| 594 | Email re update on von Spakovsky interview | von Spakovsky | Kossack | 23-Jul-17 | No | No | (j) |
| 595 | Email forwarding link to von Spakovsky interview | von Spakovsky | Commission Staff | 25-Jul-17 | No | No | (h) |
| 596 | Email exchange regarding von Spakovsky's recommendation of an expert | von Spakovsky | Kossack | 28-Jul-17 | No | No | (i) |
| 597 | Email forwarding op-ed | von Spakovsky | Commission Staff | 3-Aug-17 | No | No | (h) |
| 598 | Email forwarding media inquiry | OVP Counsel | von Spakovsky, Adams, Kossack | 14-Aug-17 | No | No | (j) |
| 599 | Email exchange regarding scheduling call | Commission Staff | von Spakovsky | 21-Aug-17 | No | No | (c) |
| 600 | Email forwarding link to news article | von Spakovsky | Kossack | 27-Aug-17 | No | No | (h) |
| 601 | Email exchange about forwarding the materials for Sept. 12, 2017 | Kossack | von Spakovsky | 8-Sep-17 | No | No | (r) |
| 602 | Cover email attaching power point presentation for Sept. 12 meeting | von Spakovsky | Commission Staff | 8-Sep-17 | No | No | (r) |
| 603 | Email exchange regarding request for guests to attend September 12 meeting | von Spakovsky | Kossack | 11-Sep-17 | No | No | (c) |
| 604 | Correspondence from members of the public | Members of the Public | von Spakovsky | various dates between 7/2017 - 9/2017 | No | No | (o) |

Case 1:17-cv-01354-CKK   Document 33-3   Filed 09/29/17   Page 35 of 43

Lawyers' Committee for Civil Rights Under Law v. Presidential Advisory Commission on Election Integrity, et al., No. 1:17-cv-1354 (CKK)

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 605 | Miscellaneous mails related to travel booking | | | | No | No | (c) |
| 606 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 607 | *Materials of  Commission Member Mark Rhodes* | | | | | | |
| 608 | Email follow-up from news reporter | Reporter | Rhodes | 22-Jun-17 | No | No | (j) |
| 609 | Email request for interview by reporter | Reporter | Rhodes | 22-Jun-17 | No | No | (j) |
| 610 | Email from WV SoS Office about appointment to PACEI (and drafts) | WV SoS | Rhodes | 22-Jun-17 | No | No | (n) |
| 611 | Email request for interview | Reporter | Rhodes | 2-Jul-17 | No | No | (j) |
| 612 | Email chain re request for interview | Producer | Rhodes | 3-Jul-17 | No | No | (j) |
| 613 | Lists of cancelled Wood County voters and related emails discussing data (in response to public records request about List Maintenance policies) | Third-party requestor | Rhodes | 7/11/17 - 7/28/17 | No | No | (n) |
| 614 | Email request for interview | Reporter | Rhodes | 17-Jul-17 | No | No | (j) |
| 615 | Email request for interview | Producer | Rhodes | 19-Jul-17 | No | No | (j) |
| 616 | Email request for interview (and chain) | Producer | Rhodes | 19-Jul-17 | No | No | (j) |
| 617 | Email request for interview | Reporter | Rhodes | 19-Jul-17 | No | No | (j) |
| 618 | Email request for interview | Reporter | Rhodes | 19-Jul-17 | No | No | (j) |
| 619 | Email from NASS to members; forwarded on to Rhodes, including election-related news and disclosures (and attachments) | WV Secretary of State | Rhodes | 22-Jul-17 | No | No | (n) |
| 620 | Email forwarding editorial | WV Secretary of State employee | Rhodes | 22-Jul-17 | No | No | (n) |
| 621 | Email request for meeting with advocacy organization (and follow-up) | Advocacy organization | Rhodes | 26-Jul-17 | No | No | (j) |
| 622 | Email correspondence about voting machines | Third party | Rhodes | 10-Aug-17 | No | No | (m) |
| 623 | Email request for interview | Reporter | Rhodes | 23-Aug-17 | No | No | (j) |
| 624 | Email request for interview | Reporter | Rhodes | 25-Aug-17 | No | No | (j) |
| 625 | Email chain responding to State FOIA request for documents (and copy of redacted documents) | Rhodes | reporter | 28-Aug-17 | No | No | (n) |
| 626 | Email request for interview | Reporter | Rhodes | 13-Sep-17 | No | No | (j) |
| 627 | Email sharing link to Sept. 12 meeting and an attached request from DOJ re document collection | Kossack | Rhodes | 13-Sep-17 | No | No | (c) |
| 628 | Materials from members of the public | Members of the public | Rhodes | various dates | No | No | (o) |
| 629 | Miscellaneous emails related to travel booking | | | | No | No | (c) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 630 | Miscellaneous emails related to the submission of financial disclosure and government ethics forms; copies of government ethics forms | | | | No | No | (c) |
| 631 | *Materials sent to or from September 12 meeting panelists* | | | | | | |
| 632 | Email about scheduling time to speak | Kossack | Palmer | 3-Aug-17 | No | No | (r) |
| 633 | Email about logistics for visit to EEOB | Kossack | Palmer | 8/7/2017 - 8/8/2017; 8/10/2017 | No | No | (r) |
| 634 | Email re: GAI report and request to set up time for discussion | OVP Counsel | Block | 8/11/17 - 8/13/17; 8/15/17 | No | No | (r) |
| 635 | Email re: recommendations for topics to present during September 12 meeting | Williams | Popper | 16-Aug-17 | No | No | (r) |
| 636 | Email about unpublished study (study was not shared with Commission) | Williams | Popper | 8/16/17 - 8/17/17 | No | No | (r) |
| 637 | Email sharing contact information of a data analysis expert | Palmer | Kossack | 17-Aug-17 | No | No | (i) |
| 638 | Emails re: coordinating publication of Popper's participation in panel | Judicial Watch Public Affairs | Williams, OVP Staff | 8/17/17 - 8/18/17; 9/5/17 - 9/8/17 | No | No | (r) |
| 639 | Email with contact information | Kossack | Lott, Kossack | 22-Aug-17 | No | No | (r) |
| 640 | Email about meeting participation | Kossack | Lott | 22-Aug-17 | No | No | (r) |
| 641 | Email re: potential participation in meeting | Kossack | Rivest | 23-Aug-17 | No | No | (r) |
| 642 | Introductory email chain seeking to discuss participation in Commission meeting; referral from Secretary Gardner | Kossack | Appel | 23-Aug-17 | No | No | (r) |
| 643 | Email about timing for panel | Lott | Kossack | 30-Aug-17 | No | No | (r) |
| 644 | Email about reimbursement form | Kossack | Palmer | 8/30/2017 - 8/31/2017 | No | No | (r) |
| 645 | Email re: time to speak about September 12 meeting | Kossack | Rivest | 1-Sep-17 | No | No | (r) |
| 646 | Email re: contact information | Kossack | Smith | 1-Sep-17 | No | No | (r) |
| 647 | Email about potential meeting participation and time for discussion | Kossack | Hursti | 9/1/2017; 9/5/2017 | No | No | (r) |
| 648 | Email sharing copy of public testimony (for release); requesting additional information on agenda | Appel | Kossack | 9/4/2017, 9/6/2017 | No | No | (r) |
| 649 | Email re: reimbursements | Kossack | Hursti | 5-Sep-17 | No | No | (r) |
| 650 | Email re: meeting travel bookings | Kossack | Lott | 5-Sep-17 | No | No | (r) |
| 651 | Email re: meeting agenda and time to submit presentation materials | Kossack | Rivest | 5-Sep-17 | No | No | (r) |
| 652 | Email re: panel name and participants | Kossack | Hursti | 6-Sep-17 | No | No | (r) |

Case 1:17-cv-01354-CKK   Document 33-3   Filed 09/29/17   Page 37 of 43

Lawyers' Committee for Civil Rights Under Law v. Presidential Advisory Commission on Election Integrity, et al., No. 1:17-cv-1354 (CKK)

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 653 | Email about preferred presenter title | Palmer | Kossack | 6-Sep-17 | No | No | (r) |
| 654 | Email with contact information | Kossack | Block | 7-Sep-17 | No | No | (r) |
| 655 | Email with presentation and question re: logistics | Block | Kossack | 7-Sep-17 | No | No | (r) |
| 656 | Email re: posting report to webpage | Kossack | Block | 7-Sep-17 | No | No | (r) |
| 657 | Cover email sending rough draft of presentation (final version is posted) and copy of research paper to be discussed at meeting (paper is posted) | Lott | Kossack | 7-Sep-17 | No | No | (r) |
| 658 | Email re: draft meeting presentation, including link to newspaper article | Lott | Kossack | 9/7/2017, 9/8/17 | No | No | (r) |
| 659 | Email re: physical format of panel & presentation materials | Rivest | Kossack | 9/7/2017, 9/9/2017 | No | No | (r) |
| 660 | Email sharing presenter materials for Sept. 12 meeting (and follow-up with link to public website posting) | Kossack | Panelists | 8-Sep-17 | No | No | (r) |
| 661 | Email with Popper's attached written statement (plus additional draft with non-text changes) | Popper | Williams, Kossack | 8-Sep-17 | No | No | (r) |
| 662 | Emails re: event timing | Judicial Watch Public Affairs | Lotter, Kossack | 8-Sep-17 | No | No | (r) |
| 663 | Email re: draft slides | Hursti assistant | Kossack | 8-Sep-17 | No | No | (r) |
| 664 | Email re: providing copy of slides (and follow-up email) | Smith | Kossack | 8-Sep-17 | No | No | (r) |
| 665 | Email about logistics for September 12 meeting | Kossack | Panelists | 11-Sep-17 | No | No | (r) |
| 666 | Email about meeting logistics | Hursti | Kossack | 11-Sep-17 | No | No | (r) |
| 667 | Email with changes to presentation | Block | Kossack | 11-Sep-17 | No | No | (r) |
| 668 | Email re: fixing typo in presentation | Lott | Kossack | 11-Sep-17 | No | No | (r) |
| 669 | Email re: presentation time | Rivest | Williams/Kossack | 11-Sep-17 | No | No | (r) |
| 670 | Email re: bringing copy of presentation | Smith | Kossack | 11-Sep-17 | No | No | (r) |
| 671 | Press release about Popper participation in PACEI | Judicial Watch Public Affairs | Forwarded to Kossack, VP Press, VP Counsel | 11-Sep-17 | No | No | (r) |
| 672 | Emails re: meeting logistics | Kossack | Lott, Kossack | 9/11/2017; 9/12/2017 | No | No | (r) |
| 673 | Email re: link to September 12 video | Lott | Kossack | 12-Sep-17 | No | No | (r) |
| 674 | Email re: fixing a typo in slides | Rivest | Kossack | 12-Sep-17 | No | No | (r) |
| 675 | Email re: reimbursement | Appel | Kossack | 17-Sep-17 | No | No | (r) |
| 676 | Email re: lunch plans and reimbursements | Kossack | Lott | 19-Sep-17 | No | No | (r) |
| 677 | Email re: reimbursement | Lott | GSA (copying Kossack) | 20-Sep-17 | No | No | (r) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 678 | Email including article about Lott | Lott | Kossack | 22-Sep-17 | No | No | (r) |
| 679 | Email re: posting of Sept. 12 video | Rivest | Kossack | 23-Sep-17 | No | No | (r) |
| 680 | *Communications between Commission/OVP Staff and Other Government Entities* | | | | | | |
| 681 | Email chain from DHS requesting information about the scope of the Commission's work | DHS | OVP Counsel | 12-May-17 | No | No | (x) |
| 682 | Email chain re: scheduling a telephone call | DHS | OVP Counsel | 05/15/2017, 05/16/2017 | No | No | (q) |
| 683 | Email chain with GSA about initial steps required to establish a commission | GSA staff | OVP Counsel | 30-May-17 | No | No | (s) |
| 684 | Email chain about Commission by-laws | Kossack | GSA staff | 6-Jun-17 | No | No | (s) |
| 685 | Email chain about IT issues | Kossack | GSA staff | 6/7/17, 6/8/17 | No | No | (s) |
| 686 | Email exchange with GSA about personnel paperwork | Kossack | GSA staff | 13-Jun-17 | No | No | (s) |
| 687 | Email about setting up time to speak | Kossack | DOJ official | 15-Jun-17 | No | No | (q) |
| 688 | Email chain about Charter review | Kossack | GSA staff | 6/15/2017, 6/19/17 | No | No | (s) |
| 689 | Email about setting up time to talk about Commission | Counsel to OVP | DHS, Kossack | 6/19/2017, 6/20/2017 | No | No | (q) |
| 690 | Email about websites that can accept public comments | Kossack | GSA staff | 20-Jun-17 | No | No | (s) |
| 691 | Email about Kossack's appointment as Designated Federal Officer | GSA staff | Kossack | 6/20/2017, 6/26/2017 | No | No | (s) |
| 692 | Email about role of Designated Federal Officer | GSA staff | Kossack | 21-Jun-17 | No | No | (s) |
| 693 | Planner for a call with DHS personnel | Kossack | DHS personnel, OVP staff, Kobach | 21-Jun-17 | No | No | (q) |
| 694 | Email chain re: Budget | GSA staff, OMB | OVP, Kossack | 6/22/2017; 6/23/2017 | No | No | (s) |
| 695 | Email chain about 15-day publication requirement and ethics and FACA training | GSA staff | Kossack | 26-Jun-17 | No | No | (s) |
| 696 | Email re: member names and logistics (i.e., swearing in) [and chain] | Kossack | GSA staff | 6/26/17 - 7/7/17 | No | No | (s) |
| 697 | Email chain about draft SGE appointment letters | Kossack | GSA staff | 6/26/2017, 6/27/2017 | No | No | (s) |
| 698 | Email chain about FACA and ethics briefing | GSA staff | Kossack | 27-Jun-17 | No | No | (s) |
| 699 | Email chain re: room reservation | Kossack | GSA staff | 27-Jun-17 | No | No | (s) |
| 700 | Email re: meeting notices and SF 50 forms | Kossack | GSA staff | 28-Jun-17 | No | No | (s) |
| 701 | Follow up scheduling email with DHS personnel | Kossack | DHS staff | 28-Jun-17 | No | No | (q) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 702 | Email re: publication of meeting notice | Kossack | GSA staff | 6/30/2017, 7/3/2017 | No | No | (s) |
| 703 | Follow-up email re: getting response | DHS Official | Kossack | 1-Jul-17 | No | No | (q) |
| 704 | Email re: meeting publication notices | GSA | Kossack, OVP staff, OVP counsel, EOP | 6-Jul-17 | No | No | (s) |
| 705 | Email about potential future coordination/overlap between entities | DHS | OVP staff, OVP counsel, Kossack | 6-Jul-17 | No | No | (x) |
| 706 | Email re: setting up time to talk | DHS Official | OVP Counsel, Kossack | 6-Jul-17 | No | No | (q) |
| 707 | Email discussion re: FACA briefing | GSA | Kossack | 7/6/2017, 7/7/2017 | No | No | (s) |
| 708 | Email re: travel | Kossack | GSA Staff | 7-Jul-17 | No | No | (s) |
| 709 | Email discussion re: travel requests | GSA | Kossack | 7-Jul-17 | No | No | (s) |
| 710 | Email discussion re: interagency agreement (mainly for travel) | GSA | OA | 7/7/2017, 7/10/2017, 7/12/2017, 7/13/2017 | No | No | (s) |
| 711 | Email discussion about time for meeting | OVP Counsel | DHS Official | 8-Jul-17 | No | No | (q) |
| 712 | Email discussion about data submission | Kossack | Arkansas SoS Office | 10-Jul-17 | No | No | (u) |
| 713 | Communication about data request | PA House State Government Staffer | Kossack, forwarded from Kobach | 10-Jul-17 | No | No | (u) |
| 714 | Email chain re: press guidance | Chief of Public Affairs, U.S. Army Cyber Command | OVP, DWHIT, DOD | 7/10/17 - 7/11/17 | No | No | (t) |
| 715 | Email re swearing in | Kossack | GSA staff | 11-Jul-17 | No | No | (s) |
| 716 | Email re: Electronic Funds Transfer (ETF) form | Kossack | GSA staff | 11-Jul-17 | No | No | (s) |
| 717 | Email re: EFT form for members | GSA | Kossack | 11-Jul-17 | No | No | (s) |
| 718 | Email chain starting with talking points relating to SAFE site and litigation | DOD | EOP Staff | 11-Jul-17 | No | No | (t) |
| 719 | Email re: draft FACA presentation and plan for July 19 meeting | GSA | Kossack | 7/11/2017, 7/16/2017, 7/17/2017 | No | No | (s) |
| 720 | Email re: travel | Kossack | GSA staff | 12-Jul-17 | No | No | (s) |
| 721 | Email re: transcriptionist | Kossack | GSA staff | 12-Jul-17 | No | No | (s) |
| 722 | Email chain regarding:  EFT forms | Kossack | GSA staff | 12-Jul-17 | No | No | (s) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 723 | Email re: collection of Arkansas data in SAFE site | DOD & IT | Kossack, OVP counsel | 12-Jul-17 | No | No | (t) |
| 724 | Email about an MOU among states participating in voter registration data comparison program | Indiana state official | Kossack | 12-Jul-17 | No | No | (u) |
| 725 | Email re: swearing in | Kossack | GSA staff | 13-Jul-17 | No | No | (s) |
| 726 | Email chain regarding: member preauthorization for travel | Kossack | GSA staff | 13-Jul-17 | No | No | (s) |
| 727 | Email about new FACA contact | GSA Staff | Kossack | 13-Jul-17 | No | No | (s) |
| 728 | Email re: membership list | Kossack | GSA staff | 17-Jul-17 | No | No | (s) |
| 729 | Communication about employees attending July 19 FACA training | GSA staff | Kossack | 17-Jul-17 | No | No | (s) |
| 730 | Communication about slide deck for July 19 FACA presentation | GSA staff | Kossack | 18-Jul-17 | No | No | (s) |
| 731 | Email re: presentation on FACA operations | GSA staff | Kossack, EOP | 18-Jul-17 | No | No | (s) |
| 732 | Follow-up regarding FACA next steps | GSA Staff | Kossack | 19-Jul-17 | No | No | (s) |
| 733 | Email discussion re: posting/making documents available | Kossack | GSA staff | 20-Jul-17 | No | No | (s) |
| 734 | Communication about uploading comments to regulations.gov | GSA staff | Kossack | 25-Jul-17 | No | No | (s) |
| 735 | Scheduling call | Kossack | DHS Official OVP staff, OVP counsel | 25-Jul-17 | No | No | (q) |
| 736 | Communication about Hatch Act | GSA | Kossack | 27-Jul-17 | No | No | (s) |
| 737 | Communication about panelist reimbursement | Kossack | GSA staff | 1-Aug-17 | No | No | (s) |
| 738 | Email chain and planner setting a time for call [related to litigation] | Kossack | DHS Official and Staff, DOJ | 1-Aug-17 | No | No | (q) |
| 739 | Call about litigation | Kossack | DHS | 1-Aug-17 | No | No | (q) |
| 740 | Communication about updating FACA database (https://www.facadatabase.gov/) | GSA staff | Kossack | 2-Aug-17 | No | No | (s) |
| 741 | Email chain and planner setting a time for call [related to litigation] | DHS Official | Kossack, DHS, DOJ | 2-Aug-17 | No | No | (q) |
| 742 | Email chain and planner setting a time for call [related to litigation] | Kossack | DHS Official | 3-Aug-17 | No | No | (q) |
| 743 | Email chain re: disclosability of state-provided data | AZ Secretary of State's Office | Kossack | 9-Aug-17 | No | No | (x) |
| 744 | Email chain and planner setting a time for call | Kossack | DHS Official, OVP | 8/15/17 - 8/16/17 | No | No | (q) |
| 745 | Communication about Federal Register notice for Sept. 12 meeting | GSA | Kossack | 17-Aug-17 | No | No | (s) |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 746 | Communication regarding process for procurement of third-party vendors | GSA | Kossack | 17-Aug-17 | No | No | (s) |
| 747 | Email contact with SSA re: SSA data | SSA Official | Kossack | 17-Aug-17 | No | No | (x) |
| 748 | Email  re: collecting data from non-state entities (chain) | Kossack | DOJ | 22-Aug-17 | No | No | (v) |
| 749 | Email chain and planner about setting up a time to speak | Kossack | DHS Official, Kobach, OVP | 8/22/2017, 8/24/2017 | No | No | (q) |
| 750 | Email about setting-up meeting | DHS | Kobach | 24-Aug-17 | No | No | (q) |
| 751 | Email re: presentations for 9/12 meeting and member updates in FACA database (https://www.facadatabase.gov/) | GSA | Kossack | 5-Sep-17 | No | No | (s) |
| 752 | Email from NARA about PRA | NARA | OVP Counsel, NARA staff | 18-Sep-17 | No | No | (s) |
| 753 | Staff discussions with individual states about the mechanics of transferring data | Commission Staff | State Election Officials | 7/26/2017 - date of log | No | No | (u) |
| 754 | *Categories of Materials  ("internal" refers to communications among Commision staff, OVP staff, and/or EOP staff):* | | | | | | |
| 755 | Internal discussions about media requests & media strategy | | | | No | No | (e) |
| 756 | Internal communications re: data collection process | | | | No | No | (t) |
| 757 | Internal emails re: potential staff support person | | | | No | No | (e) |
| 758 | Internal discussions and documents re: potential Commission members | | | | No | No | (e) |
| 759 | Internal discussion and documents re: potential panelists | | | | No | No | (e), (r) |
| 760 | Internal research on critical infrastructure designation for election systems | | | | No | No | (e) |
| 761 | Internal briefing memos about Commission activities | | | | No | No | (e) |
| 762 | Internal discussions about meeting logistics | | | | No | No | (d) |
| 763 | Internal discussions about letterhead design | | | | No | No | (d) |
| 764 | Internal discussions about June 28 call | | | | No | No | (e) |
| 765 | Internal discussion about OVP meetings with third-parties about Commission asssitance | | | | No | No | (e) |
| 766 | Internal discussions about disclosure forms and Hatch Act requirements | | | | No | No | (d) |
| 767 | Email discussions with or about DFO on President's Commission on Drug Addiction and Opioid Crisis about managing a committee | | | | No | No | (q) |
| 768 | Internal discussions re: response to June 28 letter and Borunda resignation | | | | No | No | (e) |
| 769 | Internal discussions about responding to inquiries from public officials | | | | No | No | (d) |

| 1 | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 770 | Internal discussions of July 19 meeting (agenda, remarks) | | | | No | No | (e) |
| 771 | Internal discussions re vendors/consultants (emails, documents) | | | | No | No | (e) |
| 772 | Internal discussions about posting public comments | | | | No | No | (d) |
| 773 | Internal discussions about website and email technical issues | | | | No | No | (t) |
| 774 | Commission staff research or suggesting ideas relating to substance of Commission's work | | | | No | No | (e) |
| 775 | Commission staff discussion about potential topics for Commission review | | | | No | No | (e) |
| 776 | Internal discussions over press releases after litigation events | | | | No | No | (e) |
| 777 | Internal emails re: records management | | | | No | No | (e) |
| 778 | Litigation documents and emails (e.g., service copies, final versions, drafts, comments on drafts, discussion of legal strategy, updates, etc.) (internal and with DOJ) | | | | No | No | (v) |
| 779 | Internal discussions about budget and finance issues | | | | No | No | (e) |
| 780 | Internal discussions about subjects for potential Commission report | | | | No | No | (e) |
| 781 | Internal emails re: discussing next steps for Commission | | | | No | No | (e) |
| 782 | Internal discussion about responding to records requests (FACA, FOIA) | | | | No | No | (e) |
| 783 | Email discussion re: interagency agreement between OVP and GSA | OVP | OA | 7/7/2017, 7/10/2017, 7/12/2017 | No | No | (s) |
| 784 | Internal emails discussing draft DOD talking points re: SAFE site and suggesting changes | EOP staff | EOP Staff | 11-Jul-17 | No | No | (e) |
| 785 | Legal research conducted by staff/internal legal consultation (documents and emails) | | | | No | No | (e) |
| 786 | Copies of June 28 letter; list of state election officials; list of research from states | | | | No | No | (e) |
| 787 | Internal discussions about draft Commission documents | | | | No | No | (e) |
| 788 | Commission member appointment documents (e.g., physical commission) | | | | No | No | (d) |
| 789 | Copies of bylaws and Roberts Rules of Order | | | | No | No | (d) |
| 790 | Hardcopies of GSA ethics rules and materials. | | | | No | No | (d) |
| 791 | *Miscellaneous communications with third parties* | | | | | | |

| | Document(s)/Category Description | Document Originator (if applicable) | Document Recipient(s) (if applicable) | Date Document Created and/or Shared (if applicable) | Commission Views as Subject to 10(b)? | Has Document Been Currently Disclosed? | Rational for non-disclosure (see 3d Kossack Decl. ¶ 12) |
|---|---|---|---|---|---|---|---|
| 1 | | | | | | | |
| 792 | Email to States requesting they hold off on submitting data pending resolution of *EPIC* TRO | Kossack | State Election Officials | 10-Jul-17 | No | No | (u) |
| 793 | Unsolicited requests from third-parties to Commission staff to join the Commission | | | | No | No | (w) |
| 794 | Emails and proposals with/from third-party data analysis entities | | | | No | No | (w) |
| 795 | Emails from third parties to Commission staff about potential collaboration | | | | No | No | (w) |
| 796 | Third party provided list of suggested witnesses | | | | No | No | (w) |
| 797 | FOIA/FACA request for documents | | | | No | No | (j) |
| 798 | Emails with potential panelist about participation (and declines) | | | | No | No | (r) |
| 799 | Emails from third parties about data sources | | | | No | No | (i) |
| 800 | Materials forwarded to Commission staff by NASS | | | | No | No | (j) |
| 801 | Constituent letters to Vice President or Commission members | | | | No | No | (o) |
| 802 | GSA/OVP Reimbursement Funding documents regarding PACEI operations (Form FMS-7600A, Department of Treasury Financial Management Service) | | | | No | No | (d) |
| 803 | Unsolicited emails by individuals alleging voter fraud | | | | No | No | (w) |
| 804 | Discussions with third party vendor about procuring and operating livestream of Sept. 12 meeting | | | | No | No | (y) |
| 805 | Emails between Commission staff and states about mechanics of data sources | | | | No | No | (u) |
| 806 | Press inquiries to Commission staff | | | | No | No | (j) |
| 807 | Discussions with staff at September 12 meeting event site about logistics (i.e., including individuals on wait lists) | | | | No | No | (y) |